EXHIBIT 2

Client: CENTRE HILLS COURTS CONDO ASSOC
Property: 825-875 NW 13 ST
BOCA RATON, FL 33486

Operator: DENNIS

Estimator: Dennis James

Type of Estimate: Hurricane
Date Entered: 9/21/2019          Date Assigned:
Date Est. Completed: 9/23/2019          Date Job Completed:

Price List: FLFL8X_MAY18
Labor Efficiency: Restoration/Service/Remodel
Estimate: 2018-CENTRE-HILL-CON

**2018-CENTRE-HILL-CON**

**825**

**Building 825 Exterior, Interior and roof**

### Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Clean with pressure/chemical spray - Very heavy | 28,910. SF 00 | 0.64 | 40.47 | 3,708.58 | 22,251.45 | (0.00) | 22,251.45 |

*Labor to pressure wash existing roofing and also labor to apply cleaner listed below. material has been removed and will be replaced GACOWASH.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Roofing Cleaner-GACOWASH CONCENTRATED CLEANER 1-GALLON per 400 sf* | 73.75 GL | 104.95 | 0.00 | 1,548.02 | 9,288.08 | (0.00) | 9,288.08 |

*Manufacturer of coating cleaning solution prior to application of sealer.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GacoFlex S2000 * | 590.00 GL | 59.95 | 45.02 | 7,083.10 | 42,498.62 | (0.00) | 42,498.62 |

*Granular Flat roof 1 Gallon per square x 2 coats Material only using roller.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Roofing - General Laborer - per hour * | 96.00 HR | 30.51 | 0.00 | 585.80 | 3,514.76 | (0.00) | 3,514.76 |

*Prepare work, apply coating with rollers, in addition, special attention when applying to all protrusions, and clean-up daily work.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Additional charge for high roof (2 stories or greater) | 295.00 SQ | 25.24 | 0.00 | 1,489.16 | 8,934.96 | (0.00) | 8,934.96 |
| Crane and operator - 14 ton capacity - 65' extension boom | 16.00 HR | 100.00 | 0.00 | 320.00 | 1,920.00 | (0.00) | 1,920.00 |

*Crane used to load coatings, cleaners and equipment Also to be used to replace damaged A/C compressors*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Safety Crane official - per hour* | 16.00 HR | 45.98 | 0.00 | 147.14 | 882.82 | (0.00) | 882.82 |

**Safety Crane official**
*Safety/signal crane operations person required by OSHA when crane loads leave the site of the crane operator.*
*  A signal person is required when: • The point of operation is not in full view of the operator (**1926.1419(a)**). • The operator's view is obstructed in the direction the equipment is traveling. • Either the operator or the person handling the load determines that a signal person is needed because of site-specific safety concerns*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Barricade and warning device - setup and takedown | 2.00 HR | 50.53 | 0.00 | 20.22 | 121.28 | (0.00) | 121.28 |

**Barricades**
*To insure equipment operating area is properly identified for safe operations as well as other hazardous areas. Safety area requires proper identification with barricades and warning signs*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| General Laborer - per hour | 40.00 HR | 30.51 | 0.00 | 244.08 | 1,464.48 | (0.00) | 1,464.48 |

*To assist in crane setup and hookup as well as additional debris cleanup connected to daily work.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R&R Flash parapet wall only - bitumen | 1,952.00 LF | 16.50 | 363.46 | 6,514.30 | 39,085.76 | (0.00) | 39,085.76 |

*Existing bitumen parapet is adhered to cap and must be removed to install new metal cap.  This entry is for 3 sf of material per 1 lf of run.  due to the height of the parapet 6 lf will be required and therefore the measurement will be doubled to include the proper amount of material.*

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Roof** | | | **448.95** | **21,660.40** | **129,962.21** | **0.00** | **129,962.21** |

### Porch Overhangs

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 29.36 SQ | 54.82 | 0.00 | 321.90 | 1,931.42 | (0.00) | 1,931.42 |
| 3 tab - 25 yr. - composition shingle roofing - incl. felt | 32.33 SQ | 281.56 | 174.42 | 1,855.44 | 11,132.69 | (7,421.80) | 3,710.89 |

2018-CENTRE-HILL-CON

Centre Hill Courts  001456

**CONTINUED - Porch Overhangs**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Asphalt starter - peel and stick | 29.36 LF | 2.65 | 1.38 | 15.84 | 95.02 | (79.18) | 15.84 |
| R&R Drip edge | 160.00 LF | 3.10 | 7.95 | 100.80 | 604.75 | (256.88) | 347.87 |
| R&R Flashing, 14" wide | 80.00 LF | 4.94 | 5.99 | 80.24 | 481.43 | (201.82) | 279.61 |
| Headwall Flashing | | | | | | | |
| R&R Counterflashing - Apron flashing | 80.00 LF | 12.37 | 7.06 | 199.34 | 1,196.00 | (542.09) | 653.91 |
| *Headwall flashing* | | | | | | | |
| Re-nailing of roof sheathing - complete re-nail | 2,936.00 SF | 0.31 | 4.11 | 182.86 | 1,097.13 | (0.00) | 1,097.13 |

***Re-nailing roof in Florida***
*The specifics of the nailing requirements are contained in **Section 611.7.2 of the Existing Building Code**. Typically, if the existing roof decking is fastened with either staples or 6D nails, the entire roof deck will need to be re-nailed with 8D round head ring shank nails spaced no greater than 6 inches on center. If the existing roof decking is fastened with 8D round head ring shank nails spaced no greater than 6 inches on center, no additional nailing will be required. If the existing roof decking is fastened with 8D clipped head or round head nails, supplemental 8D round head ring shank nails will have to be added such that the maximum spacing between existing and supplemental fasteners is no greater than 6 inches on center.*

| Roofer - per hour | 8.00 HR | 175.01 | 0.00 | 280.02 | 1,680.10 | (0.00) | 1,680.10 |
|---|---|---|---|---|---|---|---|

*Additional labor required  climbing up and down, working off scaffolding and attending required OSHA scaffolding fall training.*
*   Supervision require on all construct and repair projects and to provide training as required.*
*  under §1926.454(a), an employer is required to use a qualified person to perform training on topics that may be relevant to your concerns. More specifically, an employer:*
*    ... shall have each employee who performs work while on a scaffold trained by a person qualified in the subject matter to recognize the hazards associated with the type of scaffold being used and to understand the procedures to control or minimize those hazards. The training shall include the following areas, as applicable:*
*    (1) The nature of any ... falling object hazards in the work area;*
*    (2) The correct procedures ... for erecting, maintaining, and disassembling ... falling object protection systems being used;*
*    (3) The proper use of the scaffold, and the proper handling of materials on the scaffold;*
*    (4) The maximum intended load and the load-carrying capacities of the scaffolds used; and*
*    (5) Any other pertinent requirements of this subpart. [Emphasis added.]*

| Telehandler/forklift and operator | 32.00 HR | 79.11 | 0.00 | 506.30 | 3,037.82 | (0.00) | 3,037.82 |
|---|---|---|---|---|---|---|---|

*Equipment needed for material disposal and loading while work is completed from scaffolding*

| General Laborer - per hour | 32.00 HR | 30.51 | 0.00 | 195.26 | 1,171.58 | (0.00) | 1,171.58 |
|---|---|---|---|---|---|---|---|

*Labor to assist in setting up safety areas, hookup and detach telehandler loads, assist with window and material manipulation and general daily construction help, etc.*

| Remove Additional charge for high roof (2 stories or greater) | 29.63 SQ | 5.45 | 0.00 | 32.30 | 193.78 | (0.00) | 193.78 |
|---|---|---|---|---|---|---|---|
| Additional charge for high roof (2 stories or greater) | 32.33 SQ | 25.24 | 0.00 | 163.20 | 979.21 | (0.00) | 979.21 |
| R&R Sheathing - plywood - 1/2" CDX | 512.00 SF | 2.30 | 34.76 | 242.48 | 1,454.84 | (0.00) | 1,454.84 |
| *Cover and protect screened porches during construction* | | | | | | | |
| **Totals:  Porch Overhangs** | | | **235.67** | **4,175.98** | **25,055.77** | **8,501.77** | **16,554.00** |

**Mansard**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**CONTINUED - Mansard**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Remove Siding - aluminum (.024 thickness) | 14,492. SF 50 | 0.49 | 0.00 | 1,420.26 | 8,521.59 | (0.00) | 8,521.59 |
| Siding - aluminum (.024 thickness) | 15,941. SF 20 | 4.93 | 3,994.87 | 16,517.00 | 99,101.99 | (33,034.00) | 66,067.99 |
| Siding Installer - per hour | 320.00 HR | 47.70 | 0.00 | 3,052.80 | 18,316.80 | (0.00) | 18,316.80 |

*Additional labor time needed working off of several section heights of scaffolding each day as well as required OSHA training for personnel working off scaffolding.*

*OSHA 1910.30(a)(1) Before any employee is exposed to a fall hazard, the employer must provide training for each employee who uses personal fall protection systems or who is required to be trained as specified elsewhere in this subpart. Employers must ensure employees are trained in the requirements of this paragraph on or before May 17, 2017.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Roofing felt - 30 lb. | 159.41 SQ | 45.94 | 150.64 | 1,494.78 | 8,968.72 | (7,473.94) | 1,494.78 |
| Scaffold - per section (per month) | 616.00 MO | 109.00 | 0.00 | 13,428.80 | 80,572.80 | (0.00) | 80,572.80 |

*Needed for removal and replacement of Mansard materials as well as protection of persons living at condominium.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Labor to set up and take down scaffold - per section | 616.00 EA | 25.56 | 0.00 | 3,149.00 | 18,893.96 | (0.00) | 18,893.96 |
| R&R Cap flashing | 976.00 LF | 21.89 | 736.49 | 4,420.22 | 26,521.35 | (12,294.59) | 14,226.76 |
| Safety Supervisor for scaffolding - per hour* | 120.00 HR | 59.25 | 0.00 | 1,422.00 | 8,532.00 | (0.00) | 8,532.00 |

*Safety Supervisor for scaffolding*
*Safety Supervisors duties include all OSHA, Building Code and Common safety practices are being observed.  In addition they will conduct a OSHA 1926.451 (P) (3) required, complete inspection of the scaffolding at the beginning and end of each work shift*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Telehandler/forklift and operator | 320.00 HR | 79.11 | 0.00 | 5,063.04 | 30,378.24 | (0.00) | 30,378.24 |

*Used to Setup and take down multi level scaffolding, manipulate materials that will be removed and installed on the mansard.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| General Laborer - per hour | 320.00 HR | 30.51 | 0.00 | 1,952.64 | 11,715.84 | (0.00) | 11,715.84 |

*To assist in load setup and hookup as well as additional material manipulation.*

| Totals: Mansard | | | 4,882.00 | 51,920.54 | 311,523.29 | 52,802.53 | 258,720.76 |
|---|---|---|---|---|---|---|---|

### Mansard Code Upgrade

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Sheathing - plywood - 1/2" CDX | 15,941. SF 20 | 2.78 | 1,082.41 | 9,079.78 | 54,478.73 | (0.00) | 54,478.73 |

*Solid decking required on Mansard.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Barricade and warning device - setup and takedown | 40.00 HR | 50.53 | 0.00 | 404.24 | 2,425.44 | (0.00) | 2,425.44 |

*Barricades*
*To insure equipment operating area is properly identified for safe operations as well as other hazardous areas. Safety area requires proper identification with barricades and warning signs*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| General Laborer - per hour | 160.00 HR | 30.51 | 0.00 | 976.32 | 5,857.92 | (0.00) | 5,857.92 |

*To assist in crane load setup and hookup as well as additional debris cleanup connected to code upgrade work.*

**CONTINUED - Mansard Code Upgrade**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Telehandler/forklift and operator | 160.00 HR | 79.11 | 0.00 | 2,531.52 | 15,189.12 | (0.00) | 15,189.12 |
| *Used to manipulate materials that will be removed and installed on the mansard.* | | | | | | | |
| General Laborer - per hour | 160.00 HR | 30.51 | 0.00 | 976.32 | 5,857.92 | (0.00) | 5,857.92 |
| *To assist in load setup and hookup as well as additional material manipulation.* | | | | | | | |
| Scaffold - per section (per month) | 616.00 MO | 109.00 | 0.00 | 13,428.80 | 80,572.80 | (0.00) | 80,572.80 |
| *Additional time needed for removal and replacement of Mansard materials as well as protection of persons living at condominium.  Setup and take down is included in Mansard section and isn't required as an additional charge for these code upgrades* | | | | | | | |
| Safety Supervisor for scaffolding - per hour* | 176.00 HR | 59.25 | 0.00 | 2,085.60 | 12,513.60 | (0.00) | 12,513.60 |

***Safety Supervisor for scaffolding***
*Safety Supervisors duties include all OSHA, Building Code and Common safety practices are being observed.  In addition they will conduct a **OSHA  1926.451 (P) (3)** required, complete inspection of the scaffolding at the beginning and end of each work shift*

***And  For building code work of Mansards of this Project***
*Project Manager/ Supervisor to oversee all construction related issues.  In addition, additional days of preparation and site setup, breakdown and cleanup.  A Superintendent/Project Manager may complete tasks such as, but not limited to, create/maintain project schedules, coordinate/meet trades, order materials, inspect job sites, obtain permits, meet with inspectors, etc.*

| Carpenter - General Framer - per hour | 160.00 HR | 65.13 | 0.00 | 2,084.16 | 12,504.96 | (0.00) | 12,504.96 |
|---|---|---|---|---|---|---|---|

*Additional labor needed working off 4 levels of scaffolding to unload, cut and install plywood on steep mansard as well as required OSHA training for personnel working off scaffolding.*

*  **OSHA 1910.30(a)(1)** Before any employee is exposed to a fall hazard, the employer must provide training for each employee who uses personal fall protection systems or who is required to be trained as specified elsewhere in this subpart. Employers must ensure employees are trained in the requirements of this paragraph on or before May 17, 2017.*

| **Totals:  Mansard Code Upgrade** | | | **1,082.41** | **31,566.74** | **189,400.49** | **0.00** | **189,400.49** |
|---|---|---|---|---|---|---|---|

### Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Light fixture - Detach & reset | 40.00 EA | 42.88 | 0.00 | 343.04 | 2,058.24 | (0.00) | 2,058.24 |
| Clean exterior light fixture | 40.00 EA | 10.82 | 0.17 | 86.60 | 519.57 | (0.00) | 519.57 |
| General Laborer - per hour | 32.00 HR | 30.51 | 0.00 | 195.26 | 1,171.58 | (0.00) | 1,171.58 |
| *Labor to cover and protect landscaping around building and to remove and then remove all materials after construction* | | | | | | | |
| Clean with pressure/chemical spray - Heavy | 21,557. SF 00 | 0.41 | 15.09 | 1,770.70 | 10,624.16 | (0.00) | 10,624.16 |
| *Pressure wash residue off heavy laced stucco on walls* | | | | | | | |
| Seal stucco - elastomeric sealer | 21,557. SF 00 | 0.76 | 467.79 | 3,370.22 | 20,221.33 | (11,234.07) | 8,987.26 |
| Paint stucco | 21,557. SF 00 | 0.71 | 196.17 | 3,100.34 | 18,601.98 | (10,334.43) | 8,267.55 |
| R&R Central air - condenser unit - 2 ton - 14-15 SEER | 8.00 EA | 1,663.10 | 739.20 | 2,808.80 | 16,852.80 | (9,132.64) | 7,720.16 |

2018-CENTRE-HILL-CON

Centre Hill Courts  001459

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Scissor lift - 26' platform height - electric powered | 12.00 DA | 210.00 | 0.00 | 504.00 | 3,024.00 | (0.00) | 3,024.00 |
| *For removal and installation of siding, 30 lb felt and plywood on interior courtyard part of mansard* | | | | | | | |
| R&R Gutter / downspout - aluminum - 6" | 406.00 LF | 7.29 | 137.27 | 619.42 | 3,716.43 | (2,305.47) | 1,410.96 |
| **Totals: Exterior** | | | **1,555.69** | **12,798.38** | **76,790.09** | **33,006.61** | **43,783.48** |

**Interior**

**Unit 102**

**Master Bedroom**                                                                    **LxWxH 14' x 10' x 8'**



|  |  |
|---|---|
| 362.67 SF Walls | 140.00 SF Ceiling |
| 502.67 SF Walls & Ceiling | 140.00 SF Floor |
| 15.56 SY Flooring | 45.33 LF Floor Perimeter |
| 112.00 SF Long Wall | 80.00 SF Short Wall |
| 45.33 LF Ceil. Perimeter | |

**Subroom 1: Offset 1**                                                              **LxWxH 2' 8" x 2' 5" x 8'**



|  |  |
|---|---|
| 60.00 SF Walls | 6.44 SF Ceiling |
| 66.44 SF Walls & Ceiling | 6.44 SF Floor |
| 0.72 SY Flooring | 7.50 LF Floor Perimeter |
| 21.33 SF Long Wall | 19.33 SF Short Wall |
| 7.50 LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor/Ceiling** | **2' 8" X 8'** | | | **Opens into Master Bedroom** | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
| R&R 1/2" drywall - hung, taped, ready for texture | 146.44 SF | 2.22 | 4.41 | 65.90 | 395.41 | (0.00) | 395.41 |
| Drywall Installer / Finisher - per hour | 4.00 HR | 83.29 | 0.00 | 66.64 | 399.80 | (0.00) | 399.80 |
| *Tie in new ceiling into existing drywall.* | | | | | | | |
| Seal the ceiling w/PVA primer - one coat | 146.44 SF | 0.49 | 0.51 | 14.46 | 86.73 | (24.09) | 62.64 |
| R&R Acoustic ceiling (popcorn) texture | 146.44 SF | 1.39 | 0.62 | 40.84 | 245.01 | (0.00) | 245.01 |
| Paint the walls - two coats | 422.67 SF | 0.80 | 5.62 | 68.74 | 412.50 | (114.58) | 297.92 |
| Ceiling fan - Detach & reset | 1.00 EA | 152.72 | 0.00 | 30.54 | 183.26 | (0.00) | 183.26 |
| Clean ceiling fan and light | 1.00 EA | 19.98 | 0.00 | 4.00 | 23.98 | (0.00) | 23.98 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |

Centre Hill Courts 001460

### CONTINUED - Master Bedroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 32.90 | 0.00 | 13.16 | 78.96 | (0.00) | 78.96 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 52.83 LF | 1.17 | 0.85 | 12.54 | 75.20 | (0.00) | 75.20 |
| Floor protection - corrugated cardboard and tape | 146.44 SF | 0.50 | 1.95 | 15.04 | 90.21 | (0.00) | 90.21 |
| Final cleaning - construction - Residential | 146.44 SF | 0.22 | 0.00 | 6.44 | 38.66 | (0.00) | 38.66 |
| **Totals: Master Bedroom** | | | **14.59** | **351.28** | **2,107.60** | **138.67** | **1,968.93** |
| **Total: Unit 102** | | | **14.59** | **351.28** | **2,107.60** | **138.67** | **1,968.93** |

### Unit 105



| Dining Room | | LxWxH 13' 2'' x 9' 11'' x 8' |
|---|---|---|
| 369.33 SF Walls | | 130.57 SF Ceiling |
| 499.90 SF Walls & Ceiling | | 130.57 SF Floor |
| 14.51 SY Flooring | | 46.17 LF Floor Perimeter |
| 105.33 SF Long Wall | | 79.33 SF Short Wall |
| 46.17 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R 1/2" drywall - hung, taped, ready for texture | 130.57 SF | 2.22 | 3.93 | 58.76 | 352.56 | (0.00) | 352.56 |
| Drywall Installer / Finisher - per hour | 4.00 HR | 83.29 | 0.00 | 66.64 | 399.80 | (0.00) | 399.80 |
| *Tie in new ceiling into existing drywall.* | | | | | | | |
| Seal the ceiling w/PVA primer - one coat | 130.57 SF | 0.49 | 0.46 | 12.90 | 77.34 | (21.48) | 55.86 |
| R&R Acoustic ceiling (popcorn) texture | 130.57 SF | 1.39 | 0.55 | 36.42 | 218.46 | (0.00) | 218.46 |
| Paint the walls - two coats | 369.33 SF | 0.80 | 4.91 | 60.08 | 360.45 | (100.13) | 260.32 |
| Ceiling fan - Detach & reset | 1.00 EA | 152.72 | 0.00 | 30.54 | 183.26 | (0.00) | 183.26 |
| Clean ceiling fan and light | 1.00 EA | 19.98 | 0.00 | 4.00 | 23.98 | (0.00) | 23.98 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 32.90 | 0.00 | 6.58 | 39.48 | (0.00) | 39.48 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 46.17 LF | 1.17 | 0.74 | 10.94 | 65.70 | (0.00) | 65.70 |
| Floor protection - self-adhesive plastic film | 130.57 SF | 0.53 | 1.10 | 14.06 | 84.36 | (0.00) | 84.36 |
| Final cleaning - construction - Residential | 130.57 SF | 0.22 | 0.00 | 5.74 | 34.47 | (0.00) | 34.47 |

**CONTINUED - Dining Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R Mirror - 1/4" plate glass | 79.33 SF | 12.96 | 43.65 | 214.36 | 1,286.13 | (131.10) | 1,155.03 |
| *Replace mirrored wall to access dry-walled tie-in area.* | | | | | | | |
| **Totals: Dining Room** | | | **55.97** | **534.00** | **3,203.87** | **252.71** | **2,951.16** |



**Hallway**                                                         **LxWxH 5' 4" x 3' x 8'**

| 109.33 SF Walls | 16.00 SF Ceiling |
|---|---|
| 125.33 SF Walls & Ceiling | 16.00 SF Floor |
| 1.78 SY Flooring | 13.67 LF Floor Perimeter |
| 42.67 SF Long Wall | 24.00 SF Short Wall |
| 13.67 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor/Ceiling**      **3' X 8'**               **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R 1/2" drywall - hung, taped, ready for texture | 16.00 SF | 2.22 | 0.48 | 7.20 | 43.20 | (0.00) | 43.20 |
| Drywall Installer / Finisher - per hour | 4.00 HR | 83.29 | 0.00 | 66.64 | 399.80 | (0.00) | 399.80 |
| *Tie in new ceiling into existing drywall.* | | | | | | | |
| Seal the ceiling w/PVA primer - one coat | 16.00 SF | 0.49 | 0.06 | 1.58 | 9.48 | (2.63) | 6.85 |
| R&R Acoustic ceiling (popcorn) texture | 16.00 SF | 1.39 | 0.07 | 4.48 | 26.79 | (0.00) | 26.79 |
| Paint the walls - two coats | 109.33 SF | 0.80 | 1.45 | 17.80 | 106.71 | (29.63) | 77.08 |
| Light fixture - Detach & reset | 1.00 EA | 42.88 | 0.00 | 8.58 | 51.46 | (0.00) | 51.46 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 13.67 LF | 1.17 | 0.22 | 3.24 | 19.45 | (0.00) | 19.45 |
| Floor protection - corrugated cardboard and tape | 16.00 SF | 0.50 | 0.21 | 1.64 | 9.85 | (0.00) | 9.85 |
| Final cleaning - construction - Residential | 16.00 SF | 0.22 | 0.00 | 0.70 | 4.22 | (0.00) | 4.22 |
| Smoke detector - Detach & reset | 1.00 EA | 41.52 | 0.00 | 8.30 | 49.82 | (0.00) | 49.82 |
| R&R Casing - 2 1/4" | 51.00 LF | 2.52 | 3.07 | 26.32 | 157.91 | (0.00) | 157.91 |
| Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | 26.03 | 0.80 | 15.78 | 94.67 | (26.30) | 68.37 |
| **Totals: Hallway** | | | **6.36** | **170.58** | **1,023.30** | **58.56** | **964.74** |



| Bedroom | | | LxWxH 13' 8'' x 10' 9'' x 8' |
|---|---|---|---|
| 390.67 | SF Walls | 146.92 | SF Ceiling |
| 537.58 | SF Walls & Ceiling | 146.92 | SF Floor |
| 16.32 | SY Flooring | 48.83 | LF Floor Perimeter |
| 109.33 | SF Long Wall | 86.00 | SF Short Wall |
| 48.83 | LF Ceil. Perimeter | | |



| Subroom 1:  Closet | | | LxWxH 10' 10'' x 2' x 8' |
|---|---|---|---|
| 205.33 | SF Walls | 21.67 | SF Ceiling |
| 227.00 | SF Walls & Ceiling | 21.67 | SF Floor |
| 2.41 | SY Flooring | 25.67 | LF Floor Perimeter |
| 86.67 | SF Long Wall | 16.00 | SF Short Wall |
| 25.67 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R 1/2" drywall - hung, taped, ready for texture | 168.58 SF | 2.22 | 5.07 | 75.88 | 455.20 | (0.00) | 455.20 |
| Drywall Installer / Finisher - per hour | 4.00 HR | 83.29 | 0.00 | 66.64 | 399.80 | (0.00) | 399.80 |
| *Tie in new ceiling into existing drywall.* | | | | | | | |
| Seal the ceiling w/PVA primer - one coat | 168.58 SF | 0.49 | 0.59 | 16.64 | 99.83 | (27.73) | 72.10 |
| R&R Acoustic ceiling (popcorn) texture | 168.58 SF | 1.39 | 0.71 | 47.00 | 282.04 | (0.00) | 282.04 |
| Bifold door - (2 slabs only) - Single - Detach & reset | 4.00 EA | 23.67 | 0.00 | 18.94 | 113.62 | (0.00) | 113.62 |
| Paint the walls - two coats | 596.00 SF | 0.80 | 7.93 | 96.94 | 581.67 | (161.57) | 420.10 |
| Fluorescent light fixture - 2' & 4' - Detach & reset | 1.00 EA | 62.25 | 0.00 | 12.46 | 74.71 | (0.00) | 74.71 |
| Clean ceiling fan and light | 1.00 EA | 19.98 | 0.00 | 4.00 | 23.98 | (0.00) | 23.98 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 32.90 | 0.00 | 6.58 | 39.48 | (0.00) | 39.48 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 74.50 LF | 1.17 | 1.20 | 17.68 | 106.05 | (0.00) | 106.05 |
| Floor protection - corrugated cardboard and tape | 168.58 SF | 0.50 | 2.24 | 17.30 | 103.83 | (0.00) | 103.83 |
| Final cleaning - construction - Residential | 168.58 SF | 0.22 | 0.00 | 7.42 | 44.51 | (0.00) | 44.51 |
| **Totals:  Bedroom** | | | **18.37** | **400.46** | **2,402.60** | **189.30** | **2,213.30** |



| Living Room | | LxWxH 16' 8'' x 13' x 8' |
|---|---|---|
| 410.67 SF Walls | | 216.67 SF Ceiling |
| 627.33 SF Walls & Ceiling | | 216.67 SF Floor |
| 24.07 SY Flooring | | 51.33 LF Floor Perimeter |
| 133.33 SF Long Wall | | 104.00 SF Short Wall |
| 51.33 LF Ceil. Perimeter | | |



| Subroom 1: Offset 1 | | LxWxH 8' x 2' x 8' |
|---|---|---|
| 96.00 SF Walls | | 16.00 SF Ceiling |
| 112.00 SF Walls & Ceiling | | 16.00 SF Floor |
| 1.78 SY Flooring | | 12.00 LF Floor Perimeter |
| 64.00 SF Long Wall | | 16.00 SF Short Wall |
| 12.00 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling**      **8' X 8'**                    **Opens into Living Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R 1/2" drywall - hung, taped, ready for texture | 232.67 SF | 2.22 | 7.00 | 104.72 | 628.25 | (0.00) | 628.25 |
| Drywall Installer / Finisher - per hour | 4.00 HR | 83.29 | 0.00 | 66.64 | 399.80 | (0.00) | 399.80 |
| *Tie in new ceiling into existing drywall.* | | | | | | | |
| Seal the ceiling w/PVA primer - one coat | 232.67 SF | 0.49 | 0.81 | 22.96 | 137.78 | (38.27) | 99.51 |
| R&R Acoustic ceiling (popcorn) texture | 232.67 SF | 1.39 | 0.98 | 64.88 | 389.27 | (0.00) | 389.27 |
| Paint the walls - two coats | 506.67 SF | 0.80 | 6.74 | 82.40 | 494.48 | (137.36) | 357.12 |
| Recessed light fixture - Detach & reset entire unit | 2.00 EA | 89.91 | 0.00 | 35.96 | 215.78 | (0.00) | 215.78 |
| Clean ceiling fan and light | 1.00 EA | 19.98 | 0.00 | 4.00 | 23.98 | (0.00) | 23.98 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 32.90 | 0.00 | 13.16 | 78.96 | (0.00) | 78.96 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 63.33 LF | 1.17 | 1.02 | 15.02 | 90.14 | (0.00) | 90.14 |
| Floor protection - corrugated cardboard and tape | 232.67 SF | 0.50 | 3.09 | 23.88 | 143.31 | (0.00) | 143.31 |
| Final cleaning - construction - Residential | 232.67 SF | 0.22 | 0.00 | 10.24 | 61.43 | (0.00) | 61.43 |
| Thermostat - Detach & reset | 1.00 EA | 41.40 | 0.00 | 8.28 | 49.68 | (0.00) | 49.68 |
| Light fixture - Detach & reset | 2.00 EA | 42.88 | 0.00 | 17.16 | 102.92 | (0.00) | 102.92 |
| **Totals: Living Room** | | | **20.27** | **482.28** | **2,893.66** | **175.63** | **2,718.03** |
| **Total: Unit 105** | | | **100.97** | **1,587.32** | **9,523.43** | **676.20** | **8,847.23** |

**Unit 120**



**Bedroom**  **LxWxH 10' 2'' x 10' 1'' x 8'**

| | | | |
|---|---|---|---|
| 324.00 SF Walls | | 102.51 SF Ceiling | |
| 426.51 SF Walls & Ceiling | | 102.51 SF Floor | |
| 11.39 SY Flooring | | 40.50 LF Floor Perimeter | |
| 81.33 SF Long Wall | | 80.67 SF Short Wall | |
| 40.50 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R 1/2'' drywall - hung, taped, ready for texture | 102.51 SF | 2.22 | 3.09 | 46.14 | 276.80 | (0.00) | 276.80 |
| Drywall Installer / Finisher - per hour | 4.00 HR | 83.29 | 0.00 | 66.64 | 399.80 | (0.00) | 399.80 |
| *Tie in new ceiling into existing drywall.* | | | | | | | |
| Seal the ceiling w/PVA primer - one coat | 102.51 SF | 0.49 | 0.36 | 10.12 | 60.71 | (16.86) | 43.85 |
| R&R Acoustic ceiling (popcorn) texture | 102.51 SF | 1.39 | 0.43 | 28.58 | 171.49 | (0.00) | 171.49 |
| Paint the walls - two coats | 324.00 SF | 0.80 | 4.31 | 52.70 | 316.21 | (87.84) | 228.37 |
| Ceiling fan - Detach & reset | 1.00 EA | 152.72 | 0.00 | 30.54 | 183.26 | (0.00) | 183.26 |
| Clean ceiling fan and light | 1.00 EA | 19.98 | 0.00 | 4.00 | 23.98 | (0.00) | 23.98 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 32.90 | 0.00 | 6.58 | 39.48 | (0.00) | 39.48 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 40.50 LF | 1.17 | 0.65 | 9.62 | 57.66 | (0.00) | 57.66 |
| Floor protection - corrugated cardboard and tape | 102.51 SF | 0.50 | 1.36 | 10.54 | 63.16 | (0.00) | 63.16 |
| Final cleaning - construction - Residential | 102.51 SF | 0.22 | 0.00 | 4.52 | 27.07 | (0.00) | 27.07 |
| **Totals: Bedroom** | | | **10.83** | **282.96** | **1,697.50** | **104.70** | **1,592.80** |
| **Total: Unit 120** | | | **10.83** | **282.96** | **1,697.50** | **104.70** | **1,592.80** |

## Unit 205



**Dining Room**  **LxWxH 13' 9'' x 9' 10'' x 8'**

| | | | |
|---|---|---|---|
| 377.33 SF Walls | | 135.21 SF Ceiling | |
| 512.54 SF Walls & Ceiling | | 135.21 SF Floor | |
| 15.02 SY Flooring | | 47.17 LF Floor Perimeter | |
| 110.00 SF Long Wall | | 78.67 SF Short Wall | |
| 47.17 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R 1/2'' drywall - hung, taped, ready for texture | 135.21 SF | 2.22 | 4.07 | 60.84 | 365.08 | (0.00) | 365.08 |
| Drywall Installer / Finisher - per hour | 4.00 HR | 83.29 | 0.00 | 66.64 | 399.80 | (0.00) | 399.80 |
| *Tie in new ceiling into existing drywall.* | | | | | | | |

2018-CENTRE-HILL-CON

Centre Hill Courts  001465

**CONTINUED - Dining Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Seal the ceiling w/PVA primer - one coat | 135.21 SF | 0.49 | 0.47 | 13.36 | 80.08 | (22.24) | 57.84 |
| Texture drywall - machine - knockdown | 135.21 SF | 0.50 | 0.38 | 13.60 | 81.59 | (0.00) | 81.59 |
| Paint the walls - two coats | 377.33 SF | 0.80 | 5.02 | 61.38 | 368.26 | (102.29) | 265.97 |
| Light fixture - Detach & reset | 1.00 EA | 42.88 | 0.00 | 8.58 | 51.46 | (0.00) | 51.46 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 32.90 | 0.00 | 6.58 | 39.48 | (0.00) | 39.48 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 47.17 LF | 1.17 | 0.76 | 11.20 | 67.15 | (0.00) | 67.15 |
| Floor protection - corrugated cardboard and tape | 135.21 SF | 0.50 | 1.80 | 13.88 | 83.29 | (0.00) | 83.29 |
| Final cleaning - construction - Residential | 135.21 SF | 0.22 | 0.00 | 5.96 | 35.71 | (0.00) | 35.71 |
| **Totals:  Dining Room** | | | **13.13** | **275.00** | **1,649.78** | **124.53** | **1,525.25** |



| **Living Room** | | **LxWxH 16' 3" x 12' 9" x 8'** |
|---|---|---|
| 400.00  SF Walls | | 207.19  SF Ceiling |
| 607.19  SF Walls & Ceiling | | 207.19  SF Floor |
| 23.02  SY Flooring | | 50.00  LF Floor Perimeter |
| 130.00  SF Long Wall | | 102.00  SF Short Wall |
| 50.00  LF Ceil. Perimeter | | |



| **Subroom 1:  Offset 1** | | **LxWxH 8' x 2' x 8'** |
|---|---|---|
| 96.00  SF Walls | | 16.00  SF Ceiling |
| 112.00  SF Walls & Ceiling | | 16.00  SF Floor |
| 1.78  SY Flooring | | 12.00  LF Floor Perimeter |
| 64.00  SF Long Wall | | 16.00  SF Short Wall |
| 12.00  LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor/Ceiling** | **8' X 8'** | **Opens into Living Room** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Drywall patch / small repair, ready for paint | 1.00 EA | 66.92 | 0.17 | 13.42 | 80.51 | (0.00) | 80.51 |
| Seal/prime acoustic ceiling (popcorn) texture | 223.19 SF | 0.48 | 1.41 | 21.70 | 130.24 | (36.18) | 94.06 |
| R&R Acoustic ceiling (popcorn) texture | 223.19 SF | 1.39 | 0.94 | 62.22 | 373.39 | (0.00) | 373.39 |

Centre Hill Courts  001466

**CONTINUED - Living Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 32.90 | 0.00 | 6.58 | 39.48 | (0.00) | 39.48 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 62.00 LF | 1.17 | 1.00 | 14.70 | 88.24 | (0.00) | 88.24 |
| Floor protection - corrugated cardboard and tape | 223.19 SF | 0.50 | 2.97 | 22.92 | 137.49 | (0.00) | 137.49 |
| Final cleaning - construction - Residential | 223.19 SF | 0.22 | 0.00 | 9.82 | 58.92 | (0.00) | 58.92 |
| **Totals:  Living Room** | | | **6.49** | **159.68** | **958.21** | **36.18** | **922.03** |
| **Total:  Unit 205** | | | **19.62** | **434.68** | **2,607.99** | **160.71** | **2,447.28** |

## Unit 212

| Master Bedroom | | | | | LxWxH 15' x 11' x 8' |
|---|---|---|---|---|---|



| | | |
|---|---|---|
| 416.00 SF Walls | | 165.00 SF Ceiling |
| 581.00 SF Walls & Ceiling | | 165.00 SF Floor |
| 18.33 SY Flooring | | 52.00 LF Floor Perimeter |
| 120.00 SF Long Wall | | 88.00 SF Short Wall |
| 52.00 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R 1/2" drywall - hung, taped, ready for texture | 165.00 SF | 2.22 | 4.97 | 74.28 | 445.55 | (0.00) | 445.55 |
| Drywall Installer / Finisher - per hour | 4.00 HR | 83.29 | 0.00 | 66.64 | 399.80 | (0.00) | 399.80 |
| *Tie in new ceiling into existing drywall.* | | | | | | | |
| Seal the ceiling w/PVA primer - one coat | 165.00 SF | 0.49 | 0.58 | 16.30 | 97.73 | (27.14) | 70.59 |
| R&R Acoustic ceiling (popcorn) texture | 165.00 SF | 1.39 | 0.69 | 46.02 | 276.06 | (0.00) | 276.06 |
| Paint the walls - two coats | 416.00 SF | 0.80 | 5.53 | 67.66 | 405.99 | (112.77) | 293.22 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 32.90 | 0.00 | 13.16 | 78.96 | (0.00) | 78.96 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 52.00 LF | 1.17 | 0.84 | 12.32 | 74.00 | (0.00) | 74.00 |
| Floor protection - corrugated cardboard and tape | 165.00 SF | 0.50 | 2.19 | 16.94 | 101.63 | (0.00) | 101.63 |
| Final cleaning - construction - Residential | 165.00 SF | 0.22 | 0.00 | 7.26 | 43.56 | (0.00) | 43.56 |
| Ceiling fan - Detach & reset | 1.00 EA | 152.72 | 0.00 | 30.54 | 183.26 | (0.00) | 183.26 |
| Clean ceiling fan and light | 1.00 EA | 19.98 | 0.00 | 4.00 | 23.98 | (0.00) | 23.98 |

**CONTINUED - Master Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Master Bedroom** | | | 15.43 | 368.10 | 2,208.40 | 139.91 | 2,068.49 |
| **Total:  Unit 212** | | | 15.43 | 368.10 | 2,208.40 | 139.91 | 2,068.49 |

## Unit 213



| **Dining Room** | | **LxWxH 10' 5'' x 8' 4'' x 8'** |
|---|---|---|
| 300.00 SF Walls | | 86.81 SF Ceiling |
| 386.81 SF Walls & Ceiling | | 86.81 SF Floor |
| 9.65 SY Flooring | | 37.50 LF Floor Perimeter |
| 83.33 SF Long Wall | | 66.67 SF Short Wall |
| 37.50 LF Ceil. Perimeter | | |



| **Subroom 1:  Living Room** | | **LxWxH 16' 2'' x 12' 3'' x 8'** |
|---|---|---|
| 454.67 SF Walls | | 198.04 SF Ceiling |
| 652.71 SF Walls & Ceiling | | 198.04 SF Floor |
| 22.00 SY Flooring | | 56.83 LF Floor Perimeter |
| 129.33 SF Long Wall | | 98.00 SF Short Wall |
| 56.83 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 388.50 | 0.93 | 77.88 | 467.31 | (0.00) | 467.31 |
| Seal/prime acoustic ceiling (popcorn) texture | 284.85 SF | 0.48 | 1.79 | 27.70 | 166.22 | (46.18) | 120.04 |
| R&R Acoustic ceiling (popcorn) texture | 284.85 SF | 1.39 | 1.20 | 79.42 | 476.56 | (0.00) | 476.56 |
| Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 32.90 | 0.00 | 13.16 | 78.96 | (0.00) | 78.96 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 94.33 LF | 1.17 | 1.52 | 22.38 | 134.27 | (0.00) | 134.27 |
| Floor protection - corrugated cardboard and tape | 284.85 SF | 0.50 | 3.79 | 29.24 | 175.46 | (0.00) | 175.46 |
| Final cleaning - construction - Residential | 284.85 SF | 0.22 | 0.00 | 12.54 | 75.21 | (0.00) | 75.21 |
| Ceiling fan - Detach & reset | 2.00 EA | 152.72 | 0.00 | 61.08 | 366.52 | (0.00) | 366.52 |
| Clean ceiling fan and light | 2.00 EA | 19.98 | 0.01 | 8.00 | 47.97 | (0.00) | 47.97 |
| **Totals:  Dining Room** | | | 9.24 | 339.72 | 2,038.42 | 46.18 | 1,992.24 |
| **Total:  Unit 213** | | | 9.24 | 339.72 | 2,038.42 | 46.18 | 1,992.24 |

## Unit 220



**Living Room**                                                    **LxWxH 13' x 12' 4'' x 8'**

| | |
|---|---|
| 405.33 SF Walls | 160.33 SF Ceiling |
| 565.67 SF Walls & Ceiling | 160.33 SF Floor |
| 17.81 SY Flooring | 50.67 LF Floor Perimeter |
| 104.00 SF Long Wall | 98.67 SF Short Wall |
| 50.67 LF Ceil. Perimeter | |



**Subroom 1:  Dining Room**                                        **LxWxH 10' 5'' x 8' 3'' x 8'**

| | |
|---|---|
| 298.67 SF Walls | 85.94 SF Ceiling |
| 384.60 SF Walls & Ceiling | 85.94 SF Floor |
| 9.55 SY Flooring | 37.33 LF Floor Perimeter |
| 83.33 SF Long Wall | 66.00 SF Short Wall |
| 37.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R 1/2" drywall - hung, taped, ready for texture | 246.27 SF | 2.22 | 7.41 | 110.82 | 664.95 | (0.00) | 664.95 |
| Drywall Installer / Finisher - per hour | 8.00 HR | 83.29 | 0.00 | 133.26 | 799.58 | (0.00) | 799.58 |
| *Tie in new ceiling into existing drywall.* | | | | | | | |
| Seal the ceiling w/PVA primer - one coat | 246.27 SF | 0.49 | 0.86 | 24.32 | 145.85 | (40.51) | 105.34 |
| R&R Acoustic ceiling (popcorn) texture | 246.27 SF | 1.39 | 1.03 | 68.66 | 412.01 | (0.00) | 412.01 |
| Paint the walls - two coats | 704.00 SF | 0.80 | 9.36 | 114.52 | 687.08 | (190.85) | 496.23 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 32.90 | 0.00 | 13.16 | 78.96 | (0.00) | 78.96 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 88.00 LF | 1.17 | 1.42 | 20.88 | 125.26 | (0.00) | 125.26 |
| Floor protection - corrugated cardboard and tape | 246.27 SF | 0.50 | 3.28 | 25.28 | 151.70 | (0.00) | 151.70 |
| Final cleaning - construction - Residential | 246.27 SF | 0.22 | 0.00 | 10.84 | 65.02 | (0.00) | 65.02 |
| Ceiling fan - Detach & reset | 1.00 EA | 152.72 | 0.00 | 30.54 | 183.26 | (0.00) | 183.26 |
| Clean ceiling fan and light | 1.00 EA | 19.98 | 0.00 | 4.00 | 23.98 | (0.00) | 23.98 |
| R&R Wallpaper | 162.00 SF | 3.30 | 11.79 | 109.28 | 655.67 | (283.82) | 371.85 |
| R&R Mirror - 1/4" plate glass | 86.00 SF | 12.96 | 47.32 | 232.36 | 1,394.24 | (142.11) | 1,252.13 |
| **Totals:  Living Room** | | | **83.10** | **910.90** | **5,465.44** | **657.29** | **4,808.15** |
| **Total:  Unit 220** | | | **83.10** | **910.90** | **5,465.44** | **657.29** | **4,808.15** |

## Unit 202



**Bedroom**                                                                 **LxWxH 13' 11" x 10' 5" x 8'**

389.33  SF Walls                        144.97  SF Ceiling
534.30  SF Walls & Ceiling              144.97  SF Floor
16.11  SY Flooring                      48.67  LF Floor Perimeter
111.33  SF Long Wall                    83.33  SF Short Wall
48.67  LF Ceil. Perimeter



**Subroom 1:  Offset 1**                                                    **LxWxH 3' 4" x 3' x 8'**

101.33  SF Walls                        10.00  SF Ceiling
111.33  SF Walls & Ceiling              10.00  SF Floor
1.11  SY Flooring                       12.67  LF Floor Perimeter
26.67  SF Long Wall                     24.00  SF Short Wall
12.67  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 388.50 | 0.93 | 77.88 | 467.31 | (0.00) | 467.31 |
| Seal/prime acoustic ceiling (popcorn) texture | 154.97 SF | 0.48 | 0.98 | 15.08 | 90.45 | (25.13) | 65.32 |
| R&R Acoustic ceiling (popcorn) texture | 154.97 SF | 1.39 | 0.65 | 43.22 | 259.28 | (0.00) | 259.28 |
| Paint the walls - two coats | 490.67 SF | 0.80 | 6.53 | 79.80 | 478.87 | (133.03) | 345.84 |
| Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 32.90 | 0.00 | 13.16 | 78.96 | (0.00) | 78.96 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 61.33 LF | 1.17 | 0.99 | 14.56 | 87.31 | (0.00) | 87.31 |
| Floor protection - corrugated cardboard and tape | 154.97 SF | 0.50 | 2.06 | 15.92 | 95.47 | (0.00) | 95.47 |
| Final cleaning - construction - Residential | 154.97 SF | 0.22 | 0.00 | 6.82 | 40.91 | (0.00) | 40.91 |
| **Totals:  Bedroom** | | | **12.14** | **274.76** | **1,648.50** | **158.16** | **1,490.34** |



**Master Bath**                                                            **LxWxH 7' 11" x 5' x 8'**

206.67  SF Walls                        39.58  SF Ceiling
246.25  SF Walls & Ceiling              39.58  SF Floor
4.40  SY Flooring                       25.83  LF Floor Perimeter
63.33  SF Long Wall                     40.00  SF Short Wall
25.83  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Paint the ceiling - two coats | 39.58 SF | 0.80 | 0.53 | 6.44 | 38.63 | (10.73) | 27.90 |
| Exhaust fan - Detach & reset | 1.00 EA | 154.84 | 0.00 | 30.96 | 185.80 | (0.00) | 185.80 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 25.83 LF | 1.17 | 0.42 | 6.12 | 36.76 | (0.00) | 36.76 |

Centre Hill Courts  001470

### CONTINUED - Master Bath

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Floor protection - corrugated cardboard and tape | 39.58 SF | 0.50 | 0.53 | 4.06 | 24.38 | (0.00) | 24.38 |
| Final cleaning - construction - Residential | 39.58 SF | 0.22 | 0.00 | 1.74 | 10.45 | (0.00) | 10.45 |
| **Totals:  Master Bath** | | | 1.48 | 49.32 | 296.02 | 10.73 | 285.29 |
| **Total:  Unit 202** | | | 13.62 | 324.08 | 1,944.52 | 168.89 | 1,775.63 |

### Unit 206



| **Living Room** | | **LxWxH 15' 7'' x 14' x 8'** |
|---|---|---|
| 344.00  SF Walls | 218.17  SF Ceiling | |
| 562.17  SF Walls & Ceiling | 218.17  SF Floor | |
| 24.24  SY Flooring | 43.00  LF Floor Perimeter | |
| 124.67  SF Long Wall | 112.00  SF Short Wall | |
| 43.00  LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling**       8' 2'' X 8'                **Opens into Exterior**



| **Subroom 1:  Offset 1** | | **LxWxH 8' x 2' x 8'** |
|---|---|---|
| 96.00  SF Walls | 16.00  SF Ceiling | |
| 112.00  SF Walls & Ceiling | 16.00  SF Floor | |
| 1.78  SY Flooring | 12.00  LF Floor Perimeter | |
| 64.00  SF Long Wall | 16.00  SF Short Wall | |
| 12.00  LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling**       8' X 8'                **Opens into Living Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Recessed light fixture - Detach & reset trim only | 2.00 EA | 2.72 | 0.00 | 1.08 | 6.52 | (0.00) | 6.52 |
| 1/2" drywall - hung, taped, ready for texture | 234.17 SF | 1.79 | 7.05 | 85.26 | 511.47 | (0.00) | 511.47 |
| Drywall Installer / Finisher - per hour | 4.00 HR | 83.29 | 0.00 | 66.64 | 399.80 | (0.00) | 399.80 |
| *Tie in new ceiling into existing drywall.* | | | | | | | |
| Seal/prime acoustic ceiling (popcorn) texture | 234.17 SF | 0.48 | 1.48 | 22.78 | 136.66 | (37.96) | 98.70 |
| R&R Acoustic ceiling (popcorn) texture | 234.17 SF | 1.39 | 0.98 | 65.30 | 391.77 | (0.00) | 391.77 |
| Paint the walls - two coats | 440.00 SF | 0.80 | 5.85 | 71.58 | 429.43 | (119.28) | 310.15 |

Centre Hill Courts  001471

**CONTINUED - Living Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 32.90 | 0.00 | 6.58 | 39.48 | (0.00) | 39.48 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 55.00 LF | 1.17 | 0.89 | 13.06 | 78.30 | (0.00) | 78.30 |
| Floor protection - corrugated cardboard and tape | 234.17 SF | 0.50 | 3.11 | 24.04 | 144.24 | (0.00) | 144.24 |
| Final cleaning - construction - Residential | 234.17 SF | 0.22 | 0.00 | 10.30 | 61.82 | (0.00) | 61.82 |
| **Totals:  Living Room** | | | **19.99** | **379.60** | **2,277.37** | **157.24** | **2,120.13** |



| | Dining Room | | LxWxH 8' 11" x 8' 10" x 8' |
|---|---|---|---|
| | 187.33 SF Walls | | 78.76 SF Ceiling |
| | 266.10 SF Walls & Ceiling | | 78.76 SF Floor |
| | 8.75 SY Flooring | | 23.42 LF Floor Perimeter |
| | 71.33 SF Long Wall | | 70.67 SF Short Wall |
| | 23.42 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling**          **8' 11" X 8'**          **Opens into Exterior**



| | Subroom 1:  Offset 1 | | LxWxH 4' 9" x 3' 2" x 8' |
|---|---|---|---|
| | 101.33 SF Walls | | 15.04 SF Ceiling |
| | 116.38 SF Walls & Ceiling | | 15.04 SF Floor |
| | 1.67 SY Flooring | | 12.67 LF Floor Perimeter |
| | 38.00 SF Long Wall | | 25.33 SF Short Wall |
| | 12.67 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling**          **3' 2" X 8'**          **Opens into Dining Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Light fixture - Detach & reset | 2.00 EA | 42.88 | 0.00 | 17.16 | 102.92 | (0.00) | 102.92 |
| Smoke detector - Detach & reset | 1.00 EA | 41.52 | 0.00 | 8.30 | 49.82 | (0.00) | 49.82 |
| 1/2" drywall - hung, taped, ready for texture | 93.81 SF | 1.79 | 2.82 | 34.14 | 204.88 | (0.00) | 204.88 |
| Drywall Installer / Finisher - per hour | 2.00 HR | 83.29 | 0.00 | 33.32 | 199.90 | (0.00) | 199.90 |

*Tie in new ceiling into existing drywall.*

**CONTINUED - Dining Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Seal/prime acoustic ceiling (popcorn) texture | 93.81 SF | 0.48 | 0.59 | 9.12 | 54.74 | (15.21) | 39.53 |
| R&R Acoustic ceiling (popcorn) texture | 93.81 SF | 1.39 | 0.39 | 26.16 | 156.95 | (0.00) | 156.95 |
| Paint the walls - two coats | 288.67 SF | 0.80 | 3.84 | 46.94 | 281.72 | (78.26) | 203.46 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Thermostat - Detach & reset | 1.00 EA | 41.40 | 0.00 | 8.28 | 49.68 | (0.00) | 49.68 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 36.08 LF | 1.17 | 0.58 | 8.56 | 51.35 | (0.00) | 51.35 |
| Floor protection - corrugated cardboard and tape | 93.81 SF | 0.50 | 1.25 | 9.64 | 57.80 | (0.00) | 57.80 |
| Final cleaning - construction - Residential | 93.81 SF | 0.22 | 0.00 | 4.12 | 24.76 | (0.00) | 24.76 |
| **Totals:  Dining Room** | | | **10.10** | **218.72** | **1,312.40** | **93.47** | **1,218.93** |



| Master Closet | | LxWxH 12' 5" x 2' x 8' |
|---|---|---|
| 150.67 SF Walls | | 24.83 SF Ceiling |
| 175.50 SF Walls & Ceiling | | 24.83 SF Floor |
| 2.76 SY Flooring | | 16.83 LF Floor Perimeter |
| 99.33 SF Long Wall | | 16.00 SF Short Wall |
| 28.83 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor**          (2) 6' X 6' 8"          **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Bifold door set - (4 slabs only) - Double Detach & reset | 2.00 EA | 49.66 | 0.00 | 19.86 | 119.18 | (0.00) | 119.18 |
| Shelving - wire (vinyl coated) - Detach & reset | 12.00 LF | 10.66 | 0.00 | 25.58 | 153.50 | (0.00) | 153.50 |
| R&R Ductwork system - hot and cold air (per run) - Insulated | 1.00 EA | 359.17 | 8.57 | 73.56 | 441.30 | (0.00) | 441.30 |
| 1/2" drywall - hung, taped, ready for texture | 24.83 SF | 1.79 | 0.75 | 9.06 | 54.26 | (0.00) | 54.26 |
| Drywall Installer / Finisher - per hour | 2.00 HR | 83.29 | 0.00 | 33.32 | 199.90 | (0.00) | 199.90 |
| *Tie in new ceiling into existing drywall.* | | | | | | | |
| Seal/prime acoustic ceiling (popcorn) texture | 24.83 SF | 0.48 | 0.16 | 2.42 | 14.50 | (4.02) | 10.48 |
| R&R Acoustic ceiling (popcorn) texture | 24.83 SF | 1.39 | 0.10 | 6.92 | 41.54 | (0.00) | 41.54 |
| Paint the walls - two coats | 150.67 SF | 0.80 | 2.00 | 24.50 | 147.04 | (40.85) | 106.19 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |

**CONTINUED - Master Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Mask and prep for paint - plastic, paper, tape (per LF) | 28.83 LF | 1.17 | 0.46 | 6.84 | 41.03 | (0.00) | 41.03 |
| Floor protection - corrugated cardboard and tape | 24.83 SF | 0.50 | 0.33 | 2.54 | 15.29 | (0.00) | 15.29 |
| Final cleaning - construction - Residential | 24.83 SF | 0.22 | 0.00 | 1.10 | 6.56 | (0.00) | 6.56 |
| **Totals:  Master Closet** | | | **12.37** | **214.02** | **1,284.04** | **44.87** | **1,239.17** |
| **Total:  Unit 206** | | | **42.46** | **812.34** | **4,873.81** | **295.58** | **4,578.23** |

**Unit 216**



**Dining Room**                                                       **LxWxH 13' x 10' x 8'**

| | | | |
|---|---|---|---|
| 368.00 SF Walls | | 130.00 SF Ceiling | |
| 498.00 SF Walls & Ceiling | | 130.00 SF Floor | |
| 14.44 SY Flooring | | 46.00 LF Floor Perimeter | |
| 104.00 SF Long Wall | | 80.00 SF Short Wall | |
| 46.00 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Chandelier - Detach & reset | 1.00 EA | 111.49 | 0.00 | 22.30 | 133.79 | (0.00) | 133.79 |
| Clean chandelier | 1.00 EA | 33.18 | 0.01 | 6.64 | 39.83 | (0.00) | 39.83 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 32.90 | 0.00 | 6.58 | 39.48 | (0.00) | 39.48 |
| Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 388.50 | 0.93 | 77.88 | 467.31 | (0.00) | 467.31 |
| Drywall Installer / Finisher - per hour | 4.00 HR | 83.29 | 0.00 | 66.64 | 399.80 | (0.00) | 399.80 |
| *Tie in new ceiling into existing drywall.* | | | | | | | |
| Seal/prime acoustic ceiling (popcorn) texture | 130.00 SF | 0.48 | 0.82 | 12.64 | 75.86 | (21.07) | 54.79 |
| R&R Acoustic ceiling (popcorn) texture | 130.00 SF | 1.39 | 0.55 | 36.26 | 217.51 | (0.00) | 217.51 |
| Paint the walls - two coats | 368.00 SF | 0.80 | 4.89 | 59.86 | 359.15 | (99.76) | 259.39 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 46.00 LF | 1.17 | 0.74 | 10.90 | 65.46 | (0.00) | 65.46 |
| Floor protection - corrugated cardboard and tape | 130.00 SF | 0.50 | 1.73 | 13.34 | 80.07 | (0.00) | 80.07 |
| Final cleaning - construction - Residential | 130.00 SF | 0.22 | 0.00 | 5.72 | 34.32 | (0.00) | 34.32 |
| **Totals:  Dining Room** | | | **10.30** | **331.74** | **1,990.46** | **120.83** | **1,869.63** |

Centre Hill Courts  001474

| | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Total: Unit 216** | | 10.30 | 331.74 | 1,990.46 | 120.83 | | 1,869.63 |
| **Total: Interior** | | 320.16 | 5,743.12 | 34,457.57 | 2,508.96 | | 31,948.61 |

### General Conditions Bld 825

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R Temporary fencing | 1,002.00 LF | 6.53 | 0.00 | 1,308.62 | 7,851.68 | (0.00) | 7,851.68 |
| Temporary toilet (per month) | 4.00 MO | 108.00 | 0.00 | 86.40 | 518.40 | (0.00) | 518.40 |

*Temporary Toilets*

 *1 units for 1 months each for use by both sexes*

 *1910.141(c)(1)(i) Except as otherwise indicated in this paragraph (c)(1)(i), toilet facilities, in toilet rooms separate for each sex, shall be provided in all places of employment in accordance with table J-1 of this section. The number of facilities to be provided for each sex shall be based on the number of employees of that sex for whom the facilities are furnished. Where toilet rooms will be occupied by no more than one person at a time, can be locked from the inside, and contain at least one water closet, separate toilet rooms for each sex need not be provided. Where such single-occupancy rooms have more than one toilet facility, only one such facility in each toilet room shall be counted for the purpose of table J-1. Number of employees 1 to 15 16 to 35 36 to 55 56 to 80 81 to 110 111 to 150 Over 150*

| General Laborer - per hour | 960.00 HR | 30.51 | 0.00 | 5,857.92 | 35,147.52 | (0.00) | 35,147.52 |
|---|---|---|---|---|---|---|---|

*Continual construction clean-up*

*OSHA 1926.25(a)1926.25(a) During the course of construction, alteration, or repairs, form and scrap lumber with protruding nails, and all other debris, shall be kept cleared from work areas, passageways, and stairs, in and around buildings or other structures.*

 *Labor for daily cleanup  for construction during project for each building as well as setup and takedown construction site as project moves from building to building.*

 *Labor to cover and protect landscaping and other areas for possible damage*

| Commercial Supervision / Project Management - per hour | 416.00 HR | 59.25 | 0.00 | 4,929.60 | 29,577.60 | (0.00) | 29,577.60 |
|---|---|---|---|---|---|---|---|

*Project Manager/ Supervisor to oversee all construction related issues.  In addition, additional days of preparation and site setup, breakdown and cleanup.  A Superintendent/Project Manager may complete tasks such as, but not limited to, create/maintain project schedules, coordinate/meet trades, order materials, inspect job sites, obtain permits, meet with inspectors, etc.*

 *Oversee supervision for all interior, exterior and roofing construction work during entire project approximately 2 months at 24 work days per month.  In addition 2days for setup operations and site and 2 days for overseeing final takedown and cleanup of all construction equipment and debris as well as final paperwork and inspections.*

 *Supervision require on all construct and repair projects and to provide training as required.*

 *under §1926.454(a), an employer is required to use a qualified person to perform training on topics that may be relevant to your concerns. More specifically, an employer:*

 *... shall have each employee who performs work while on a scaffold trained by a person qualified in the subject matter to recognize the hazards associated with the type of scaffold being used and to understand the procedures to control or minimize those hazards. The training shall include the following areas, as applicable:*

 *(1) The nature of any ... falling object hazards in the work area;*

 *(2) The correct procedures ... for erecting, maintaining, and disassembling ... falling object protection systems being used;*

 *(3) The proper use of the scaffold, and the proper handling of materials on the scaffold;*

 *(4) The maximum intended load and the load-carrying capacities of the scaffolds used; and*

 *(5) Any other pertinent requirements of this subpart. [Emphasis added.]*

| Job-site cargo/storage container - 40' long - per month | 4.00 MO | 115.84 | 32.44 | 99.16 | 594.96 | (0.00) | 594.96 |
|---|---|---|---|---|---|---|---|

**CONTINUED - General Conditions Bld 825**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Storage trailers needed to store job materials during project.* | | | | | | | |

*Material Storage*

*1910.176(b)*
*Secure storage. Storage of material shall not create a hazard. Bags, containers, bundles, etc., stored in tiers shall be stacked, blocked, interlocked and limited in height so that they are stable and secure against sliding or collapse.*

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Job-site moving container - pick up/del. (ea. way) 12'-20' | 6.00 EA | 79.35 | 33.33 | 101.88 | 611.31 | (0.00) | 611.31 |
| Dumpster load - Approx. 30 yards, 5-7 tons of debris | 3.00 EA | 530.63 | 0.00 | 318.38 | 1,910.27 | (0.00) | 1,910.27 |
| *For siding and construction debris* | | | | | | | |
| Temporary construction office - portable (trailer) | 2.00 MO | 279.08 | 0.00 | 111.64 | 669.80 | (0.00) | 669.80 |
| **Totals: General Conditions Bld 825** | | | **65.77** | **12,813.60** | **76,881.54** | **0.00** | **76,881.54** |
| **Total: Building 825 Exterior, Interior and roof** | | | **8,590.65** | **140,678.76** | **844,070.96** | **96,819.87** | **747,251.09** |
| **Total: 825** | | | **8,590.65** | **140,678.76** | **844,070.96** | **96,819.87** | **747,251.09** |

**875**

**Building 875 Exterior, Interior and roof**

**Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Roofing Cleaner-GACOWASH CONCENTRATED CLEANER 1-GALLON per 400 sf* | 73.75 GL | 104.95 | 0.00 | 1,548.02 | 9,288.08 | (0.00) | 9,288.08 |
| *Manufacturer of coating cleaning solution prior to application of sealer.* | | | | | | | |
| Clean with pressure/chemical spray - Very heavy | 28,910. SF | 0.64 | 40.47 | 3,708.58 | 22,251.45 | (0.00) | 22,251.45 |
| *Labor to pressure wash existing roofing and also labor to apply cleaner listed above. material cost has been removed and will be replaced GACOWASH.* | | | | | | | |
| GacoFlex S2000 * | 590.00 GL | 59.95 | 45.02 | 7,083.10 | 42,498.62 | (0.00) | 42,498.62 |
| *Granular Flat roof 1 Gallon per square x 2 coats Material only using roller.* | | | | | | | |
| Roofing - General Laborer - per hour * | 96.00 HR | 30.51 | 0.00 | 585.80 | 3,514.76 | (0.00) | 3,514.76 |
| *Prepare work, apply coating with rollers, in addition, apply to all protrusions, and clean-up daily work.* | | | | | | | |
| Additional charge for high roof (2 stories or greater) | 295.00 SQ | 25.24 | 0.00 | 1,489.16 | 8,934.96 | (0.00) | 8,934.96 |
| Crane and operator - 14 ton capacity - 65' extension boom | 16.00 HR | 100.00 | 0.00 | 320.00 | 1,920.00 | (0.00) | 1,920.00 |
| *Crane used to load coatings, cleaners and equipment Also to be used to replace damaged A/C compressors* | | | | | | | |

Centre Hill Courts  001476

**CONTINUED - Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Safety Crane official- per hour* | 16.00 HR | 45.98 | 0.00 | 147.14 | 882.82 | (0.00) | 882.82 |

*Safety Crane official*
*Safety/signal crane operations person required by OSHA when crane loads leave the site of the crane operator.*
*A signal person is required when: • The point of operation is not in full view of the operator (**1926.1419(a)**). • The operator's view is obstructed in the direction the equipment is traveling. • Either the operator or the person handling the load determines that a signal person is needed because of site-specific safety concerns*
*.....*

| Barricade and warning device - setup and takedown | 2.00 HR | 50.53 | 0.00 | 20.22 | 121.28 | (0.00) | 121.28 |

*Barricades*
*To insure equipment operating area is properly identified for safe operations as well as other hazardous areas. Safety area requires proper identification with barricades and warning signs*

| R&R Flash parapet wall only - bitumen | 1,952.00 LF | 16.50 | 363.46 | 6,514.30 | 39,085.76 | (0.00) | 39,085.76 |

*Existing bitumen parapet is adhered to cap and must be removed to install new metal cap. This entry is for 3 sf of material per 1 lf of run. due to the height of the parapet 6 lf will be required and therefore the measurement will be doubled to include the proper amount of material.*

| Totals: Roof | | | 448.95 | 21,416.32 | 128,497.73 | 0.00 | 128,497.73 |

### Porch Overhangs

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 29.36 SQ | 54.82 | 0.00 | 321.90 | 1,931.42 | (0.00) | 1,931.42 |
| 3 tab - 25 yr. - composition shingle roofing - incl. felt | 32.33 SQ | 281.56 | 174.42 | 1,855.44 | 11,132.69 | (7,421.80) | 3,710.89 |
| Asphalt starter - peel and stick | 29.36 LF | 2.65 | 1.38 | 15.84 | 95.02 | (79.18) | 15.84 |
| R&R Drip edge | 160.00 LF | 3.10 | 7.95 | 100.80 | 604.75 | (256.88) | 347.87 |
| R&R Counterflashing - Apron flashing | 80.00 LF | 12.37 | 7.06 | 199.34 | 1,196.00 | (542.09) | 653.91 |
| R&R Flashing, 14" wide | 80.00 LF | 4.94 | 5.99 | 80.24 | 481.43 | (201.82) | 279.61 |
| *Headwall flashing* | | | | | | | |
| Re-nailing of roof sheathing - complete re-nail | 2,936.00 SF | 0.31 | 4.11 | 182.86 | 1,097.13 | (0.00) | 1,097.13 |

*Re-nailing roof in Florida*

*The specifics of the nailing requirements are contained in **Section 611.7.2 of the Existing Building Code**. Typically, if the existing roof decking is fastened with either staples or 6D nails, the entire roof deck will need to be re-nailed with 8D round head ring shank nails spaced no greater than 6 inches on center. If the existing roof decking is fastened with 8D round head ring shank nails spaced no greater than 6 inches on center, no additional nailing will be required. If the existing roof decking is fastened with 8D clipped head or round head nails, supplemental 8D round head ring shank nails will have to be added such that the maximum spacing between existing and supplemental fasteners is no greater than 6 inches on center.*

| Roofer - per hour | 8.00 HR | 175.01 | 0.00 | 280.02 | 1,680.10 | (0.00) | 1,680.10 |

**CONTINUED - Porch Overhangs**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Additional labor required  climbing up and down, working off scaffolding and attending required OSHA scaffolding fall training.* | | | | | | | |
| *Supervision require on all construct and repair projects and to provide training as required.* | | | | | | | |
| *under §1926.454(a), an employer is required to use a qualified person to perform training on topics that may be relevant to your concerns. More specifically, an employer:* | | | | | | | |
| *... shall have each employee who performs work while on a scaffold trained by a person qualified in the subject matter to recognize the hazards associated with the type of scaffold being used and to understand the procedures to control or minimize those hazards. The training shall include the following areas, as applicable:* | | | | | | | |
| *(1) The nature of any ... falling object hazards in the work area;* | | | | | | | |
| *(2) The correct procedures ... for erecting, maintaining, and disassembling ... falling object protection systems being used;* | | | | | | | |
| *(3) The proper use of the scaffold, and the proper handling of materials on the scaffold;* | | | | | | | |
| *(4) The maximum intended load and the load-carrying capacities of the scaffolds used; and* | | | | | | | |
| *(5) Any other pertinent requirements of this subpart. [Emphasis added.]* | | | | | | | |
| Telehandler/forklift and operator | 32.00 HR | 79.11 | 0.00 | 506.30 | 3,037.82 | (0.00) | 3,037.82 |
| *Equipment needed for material disposal and loading while work is completed from scaffolding* | | | | | | | |
| General Laborer - per hour | 32.00 HR | 30.51 | 0.00 | 195.26 | 1,171.58 | (0.00) | 1,171.58 |
| *Labor to assist in setting up safety areas, hookup and detach telehandler loads, assist with window and material manipulation and general daily construction help, etc.* | | | | | | | |
| Remove Additional charge for high roof (2 stories or greater) | 29.63 SQ | 5.45 | 0.00 | 32.30 | 193.78 | (0.00) | 193.78 |
| Additional charge for high roof (2 stories or greater) | 32.33 SQ | 25.24 | 0.00 | 163.20 | 979.21 | (0.00) | 979.21 |
| R&R Sheathing - plywood - 1/2" CDX | 512.00 SF | 2.30 | 34.76 | 242.48 | 1,454.84 | (0.00) | 1,454.84 |
| *Cover and protect screened porches during construction* | | | | | | | |
| **Totals:  Porch Overhangs** | | | **235.67** | **4,175.98** | **25,055.77** | **8,501.77** | **16,554.00** |

**Mansard**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Remove Siding - aluminum (.024 thickness) | 14,492. SF 50 | 0.49 | 0.00 | 1,420.26 | 8,521.59 | (0.00) | 8,521.59 |
| Siding - aluminum (.024 thickness) | 15,941. SF 75 | 4.93 | 3,995.00 | 16,517.56 | 99,105.39 | (33,035.13) | 66,070.26 |
| Roofing felt - 30 lb. | 144.92 SQ | 45.94 | 136.95 | 1,358.92 | 8,153.49 | (6,794.57) | 1,358.92 |
| R&R Cap flashing | 976.00 LF | 21.89 | 736.49 | 4,420.22 | 26,521.35 | (12,294.59) | 14,226.76 |
| Scaffold - per section (per month) | 616.00 MO | 109.00 | 0.00 | 13,428.80 | 80,572.80 | (0.00) | 80,572.80 |
| *Needed for removal and replacement of Mansard materials as well as protection of persons living at condominium.* | | | | | | | |
| Labor to set up and take down scaffold - per section | 616.00 EA | 25.56 | 0.00 | 3,149.00 | 18,893.96 | (0.00) | 18,893.96 |
| Safety Supervisor for scaffoldingt - per hour* | 120.00 HR | 59.25 | 0.00 | 1,422.00 | 8,532.00 | (0.00) | 8,532.00 |

**Safety Supervisor for scaffolding**
*Safety Supervisors duties include all OSHA, Building Code and Common safety practices are being observed.  In addition they will conduct a*
***OSHA  1926.451 (P) (3)*** *required, complete inspection of the scaffolding at the beginning and end of each work shift*

**CONTINUED - Mansard**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Telehandler/forklift and operator | 320.00 HR | 79.11 | 0.00 | 5,063.04 | 30,378.24 | (0.00) | 30,378.24 |
| *Used to Setup and take down multi level scaffolding, manipulate materials that will be removed and installed on the mansard.* | | | | | | | |
| General Laborer - per hour | 320.00 HR | 30.51 | 0.00 | 1,952.64 | 11,715.84 | (0.00) | 11,715.84 |
| *To assist in load setup and hookup as well as additional material manipulation.* | | | | | | | |
| Siding Installer - per hour | 320.00 HR | 47.70 | 0.00 | 3,052.80 | 18,316.80 | (0.00) | 18,316.80 |
| *Additional labor time needed working off of several section heights of scaffolding each day as well as required OSHA training for personnel working off scaffolding.* | | | | | | | |

*OSHA 1910.30(a)(1) Before any employee is exposed to a fall hazard, the employer must provide training for each employee who uses personal fall protection systems or who is required to be trained as specified elsewhere in this subpart. Employers must ensure employees are trained in the requirements of this paragraph on or before May 17, 2017.*

| **Totals: Mansard** | | | **4,868.44** | **51,785.24** | **310,711.46** | **52,124.29** | **258,587.17** |
|---|---|---|---|---|---|---|---|

### Mansard Code Upgrade

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Sheathing - plywood - 1/2" CDX | 15,941. SF 20 | 2.78 | 1,082.41 | 9,079.78 | 54,478.73 | (0.00) | 54,478.73 |
| *Solid decking required on Mansard.* | | | | | | | |
| Barricade and warning device - setup and takedown | 40.00 HR | 50.53 | 0.00 | 404.24 | 2,425.44 | (0.00) | 2,425.44 |
| *Barricades* | | | | | | | |
| *To insure equipment operating area is properly identified for safe operations as well as other hazardous areas. Safety area requires proper identification with barricades and warning signs* | | | | | | | |
| General Laborer - per hour | 160.00 HR | 30.51 | 0.00 | 976.32 | 5,857.92 | (0.00) | 5,857.92 |
| *To assist in crane load setup and hookup as well as additional debris cleanup connected to code upgrade work.* | | | | | | | |
| Safety Supervisor for scaffolding - per hour* | 176.00 HR | 59.25 | 0.00 | 2,085.60 | 12,513.60 | (0.00) | 12,513.60 |
| *Safety Supervisor for scaffolding* | | | | | | | |
| *Safety Supervisors duties include all OSHA, Building Code and Common safety practices are being observed.  In addition they will conduct a **OSHA  1926.451 (P) (3)** required, complete inspection of the scaffolding at the beginning and end of each work shift* | | | | | | | |
| ___And  For building code work of Mansards of this Project___ | | | | | | | |
| *Project Manager/ Supervisor to oversee all construction related issues.  In addition, additional days of preparation and site setup, breakdown and cleanup.  A Superintendent/Project Manager may complete tasks such as, but not limited to, create/maintain project schedules, coordinate/meet trades, order materials, inspect job sites, obtain permits, meet with inspectors, etc.* | | | | | | | |
| Telehandler/forklift and operator | 160.00 HR | 79.11 | 0.00 | 2,531.52 | 15,189.12 | (0.00) | 15,189.12 |
| *Used to manipulate materials that will be removed and installed on the mansard.* | | | | | | | |
| General Laborer - per hour | 160.00 HR | 30.51 | 0.00 | 976.32 | 5,857.92 | (0.00) | 5,857.92 |
| *To assist in load setup and hookup as well as additional material manipulation.* | | | | | | | |
| Scaffold - per section (per month) | 616.00 MO | 109.00 | 0.00 | 13,428.80 | 80,572.80 | (0.00) | 80,572.80 |

### CONTINUED - Mansard Code Upgrade

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Additional time needed for removal and replacement of Mansard materials as well as protection of persons living at condominium.  Setup and take down is included in Mansard section and isn't required as an additional charge for these code upgrades* | | | | | | | |
| Carpenter - General Framer - per hour | 160.00 HR | 65.13 | 0.00 | 2,084.16 | 12,504.96 | (0.00) | 12,504.96 |
| *Additional labor needed working off 4 levels of scaffolding to unload, cut and install plywood on steep mansard as well as required OSHA training for personnel working off scaffolding.* | | | | | | | |
| *OSHA 1910.30(a)(1) Before any employee is exposed to a fall hazard, the employer must provide training for each employee who uses personal fall protection systems or who is required to be trained as specified elsewhere in this subpart. Employers must ensure employees are trained in the requirements of this paragraph on or before May 17, 2017.* | | | | | | | |
| **Totals:  Mansard Code Upgrade** | | | **1,082.41** | **31,566.74** | **189,400.49** | **0.00** | **189,400.49** |

### Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Clean with pressure/chemical spray - Heavy | 21,557. SF 00 | 0.41 | 15.09 | 1,770.70 | 10,624.16 | (0.00) | 10,624.16 |
| *Pressure wash residue off heavy laced stucco on walls and soffit* | | | | | | | |
| Seal stucco - elastomeric sealer | 21,557. SF 00 | 0.76 | 467.79 | 3,370.22 | 20,221.33 | (11,234.07) | 8,987.26 |
| Paint stucco | 21,557. SF 00 | 0.71 | 196.17 | 3,100.34 | 18,601.98 | (10,334.43) | 8,267.55 |
| Light fixture - Detach & reset | 40.00 EA | 42.88 | 0.00 | 343.04 | 2,058.24 | (0.00) | 2,058.24 |
| Clean exterior light fixture | 40.00 EA | 10.82 | 0.17 | 86.60 | 519.57 | (0.00) | 519.57 |
| General Laborer - per hour | 32.00 HR | 30.51 | 0.00 | 195.26 | 1,171.58 | (0.00) | 1,171.58 |
| *Labor to cover and protect landscaping around building and to remove and then remove all materials after construction* | | | | | | | |
| R&R Central air - condenser unit - 2 ton - 14-15 SEER | 12.00 EA | 1,663.10 | 1,108.80 | 4,213.20 | 25,279.20 | (13,698.96) | 11,580.24 |
| R&R Gutter / downspout - aluminum - 6" | 406.00 LF | 7.29 | 137.27 | 619.42 | 3,716.43 | (1,152.73) | 2,563.70 |
| Scissor lift - 26' platform height - electric powered | 12.00 DA | 210.00 | 0.00 | 504.00 | 3,024.00 | (0.00) | 3,024.00 |
| *For removal and installation of siding, 30 lb felt and plywood on interior courtyard part of mansard* | | | | | | | |
| Masonry - Labor Minimum | 1.00 EA | 122.98 | 0.00 | 24.60 | 147.58 | (0.00) | 147.58 |
| *Replace brick face brick on front of building* | | | | | | | |
| **Totals:  Exterior** | | | **1,925.29** | **14,227.38** | **85,364.07** | **36,420.19** | **48,943.88** |

### Interior

### Unit 415



**Living Room**              **LxWxH 16' 4" x 11' 11" x 8'**

| | | |
|---|---|---|
| 388.00 SF Walls | | 194.64 SF Ceiling |
| 582.64 SF Walls & Ceiling | | 194.64 SF Floor |
| 21.63 SY Flooring | | 48.50 LF Floor Perimeter |
| 130.67 SF Long Wall | | 95.33 SF Short Wall |
| 48.50 LF Ceil. Perimeter | | |



**Subroom 1: Offset 1**            **LxWxH 8' x 2' x 8'**

| | | |
|---|---|---|
| 96.00 SF Walls | | 16.00 SF Ceiling |
| 112.00 SF Walls & Ceiling | | 16.00 SF Floor |
| 1.78 SY Flooring | | 12.00 LF Floor Perimeter |
| 64.00 SF Long Wall | | 16.00 SF Short Wall |
| 12.00 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling**    **8' X 8'**        **Opens into Living Room**



**Subroom 2: Dining Room**         **LxWxH 11' 8" x 10' 2" x 8'**

| | | |
|---|---|---|
| 349.33 SF Walls | | 118.61 SF Ceiling |
| 467.94 SF Walls & Ceiling | | 118.61 SF Floor |
| 13.18 SY Flooring | | 43.67 LF Floor Perimeter |
| 93.33 SF Long Wall | | 81.33 SF Short Wall |
| 43.67 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Chandelier - Detach & reset | 1.00 EA | 111.49 | 0.00 | 22.30 | 133.79 | (0.00) | 133.79 |
| Recessed light fixture - Detach & reset trim only | 2.00 EA | 2.72 | 0.00 | 1.08 | 6.52 | (0.00) | 6.52 |
| Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 388.50 | 0.93 | 77.88 | 467.31 | (0.00) | 467.31 |
| Seal/prime acoustic ceiling (popcorn) texture | 329.25 SF | 0.48 | 2.07 | 32.02 | 192.13 | (53.37) | 138.76 |
| R&R Acoustic ceiling (popcorn) texture | 329.25 SF | 1.39 | 1.38 | 91.80 | 550.84 | (0.00) | 550.84 |
| Paint the walls - two coats | 833.33 SF | 0.80 | 11.08 | 135.56 | 813.30 | (225.91) | 587.39 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 32.90 | 0.00 | 6.58 | 39.48 | (0.00) | 39.48 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 104.17 LF | 1.17 | 1.68 | 24.72 | 148.28 | (0.00) | 148.28 |
| Floor protection - corrugated cardboard and tape | 329.25 SF | 0.50 | 4.38 | 33.80 | 202.81 | (0.00) | 202.81 |
| Final cleaning - construction - Residential | 329.25 SF | 0.22 | 0.00 | 14.48 | 86.92 | (0.00) | 86.92 |
| Ceiling fan - Detach & reset | 1.00 EA | 152.72 | 0.00 | 30.54 | 183.26 | (0.00) | 183.26 |
| Clean ceiling fan and light | 1.00 EA | 19.98 | 0.00 | 4.00 | 23.98 | (0.00) | 23.98 |
| **Totals: Living Room** | | | **22.15** | **487.74** | **2,926.50** | **279.28** | **2,647.22** |

Centre Hill Courts  001481

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total: Unit 415** | | 22.15 | 487.74 | 2,926.50 | 279.28 | 2,647.22 |

## Unit 408



**Laundry Closet**                                                          **LxWxH 3' 9'' x 3' 2'' x 8'**

110.67 SF Walls                          11.88 SF Ceiling
122.54 SF Walls & Ceiling                11.88 SF Floor
1.32 SY Flooring                         13.83 LF Floor Perimeter
30.00 SF Long Wall                       25.33 SF Short Wall
13.83 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Painting - Labor Minimum | 1.00 EA | 186.31 | 0.00 | 37.26 | 223.57 | (0.00) | 223.57 |
| Stackable washer and dryer - Remove & reset | 1.00 EA | 37.35 | 0.00 | 7.48 | 44.83 | (0.00) | 44.83 |
| Floor protection - corrugated cardboard and tape | 11.88 SF | 0.50 | 0.16 | 1.22 | 7.32 | (0.00) | 7.32 |
| Final cleaning - construction - Residential | 11.88 SF | 0.22 | 0.00 | 0.52 | 3.13 | (0.00) | 3.13 |
| Bifold door - (2 slabs only) - Single - Detach & reset | 1.00 EA | 23.67 | 0.00 | 4.74 | 28.41 | (0.00) | 28.41 |
| **Totals: Laundry Closet** | | | 0.16 | 51.22 | 307.26 | 0.00 | 307.26 |
| **Total: Unit 408** | | | 0.16 | 51.22 | 307.26 | 0.00 | 307.26 |

## Unit 404



**Dining Room**                                                            **LxWxH 14' x 9' 9'' x 8'**

380.00 SF Walls                          136.50 SF Ceiling
516.50 SF Walls & Ceiling                136.50 SF Floor
15.17 SY Flooring                        47.50 LF Floor Perimeter
112.00 SF Long Wall                      78.00 SF Short Wall
47.50 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Chandelier - Detach & reset | 1.00 EA | 111.49 | 0.00 | 22.30 | 133.79 | (0.00) | 133.79 |
| Clean chandelier | 1.00 EA | 33.18 | 0.01 | 6.64 | 39.83 | (0.00) | 39.83 |
| Recessed light fixture - Detach & reset trim only | 2.00 EA | 2.72 | 0.00 | 1.08 | 6.52 | (0.00) | 6.52 |
| Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 388.50 | 0.93 | 77.88 | 467.31 | (0.00) | 467.31 |
| Seal/prime acoustic ceiling (popcorn) texture | 136.50 SF | 0.48 | 0.86 | 13.28 | 79.66 | (22.13) | 57.53 |
| R&R Acoustic ceiling (popcorn) texture | 136.50 SF | 1.39 | 0.57 | 38.06 | 228.37 | (0.00) | 228.37 |
| Paint the walls - two coats | 380.00 SF | 0.80 | 5.05 | 61.82 | 370.87 | (103.01) | 267.86 |

**CONTINUED - Dining Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 32.90 | 0.00 | 6.58 | 39.48 | (0.00) | 39.48 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 47.50 LF | 1.17 | 0.77 | 11.28 | 67.63 | (0.00) | 67.63 |
| Floor protection - corrugated cardboard and tape | 136.50 SF | 0.50 | 1.82 | 14.02 | 84.09 | (0.00) | 84.09 |
| Final cleaning - construction - Residential | 136.50 SF | 0.22 | 0.00 | 6.00 | 36.03 | (0.00) | 36.03 |
| **Totals:  Dining Room** | | | **10.01** | **267.26** | **1,603.52** | **125.14** | **1,478.38** |



| **Living Room** | | | | **LxWxH 16' 5'' x 12' 5'' x 8'** |
|---|---|---|---|---|
| 461.33 SF Walls | | | 203.84 SF Ceiling | |
| 665.17 SF Walls & Ceiling | | | 203.84 SF Floor | |
| 22.65 SY Flooring | | | 57.67 LF Floor Perimeter | |
| 131.33 SF Long Wall | | | 99.33 SF Short Wall | |
| 57.67 LF Ceil. Perimeter | | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Seal/prime acoustic ceiling (popcorn) texture | 203.84 SF | 0.48 | 1.28 | 19.82 | 118.94 | (33.04) | 85.90 |
| R&R Acoustic ceiling (popcorn) texture | 203.84 SF | 1.39 | 0.86 | 56.84 | 341.03 | (0.00) | 341.03 |
| Paint the walls - two coats | 461.33 SF | 0.80 | 6.14 | 75.04 | 450.24 | (125.07) | 325.17 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 32.90 | 0.00 | 6.58 | 39.48 | (0.00) | 39.48 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 57.67 LF | 1.17 | 0.93 | 13.68 | 82.08 | (0.00) | 82.08 |
| Floor protection - corrugated cardboard and tape | 203.84 SF | 0.50 | 2.71 | 20.92 | 125.55 | (0.00) | 125.55 |
| Final cleaning - construction - Residential | 203.84 SF | 0.22 | 0.00 | 8.96 | 53.80 | (0.00) | 53.80 |
| Ceiling fan - Detach & reset | 1.00 EA | 152.72 | 0.00 | 30.54 | 183.26 | (0.00) | 183.26 |
| Clean ceiling fan and light | 1.00 EA | 19.98 | 0.00 | 4.00 | 23.98 | (0.00) | 23.98 |
| In-wall / In-ceiling speaker - Detach & reset | 2.00 EA | 15.48 | 0.00 | 6.20 | 37.16 | (0.00) | 37.16 |
| Recessed light fixture - Detach & reset trim only | 2.00 EA | 2.72 | 0.00 | 1.08 | 6.52 | (0.00) | 6.52 |
| **Totals:  Living Room** | | | **12.55** | **256.64** | **1,539.92** | **158.11** | **1,381.81** |

Centre Hill Courts  001483

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total: Unit 404** | | 22.56 | 523.90 | 3,143.44 | 283.25 | 2,860.19 |

## Unit 420



| **Bedroom 1** | | **LxWxH 11' 9" x 10' 1" x 8'** |
|---|---|---|
| 349.33 SF Walls | | 118.48 SF Ceiling |
| 467.81 SF Walls & Ceiling | | 118.48 SF Floor |
| 13.16 SY Flooring | | 43.67 LF Floor Perimeter |
| 94.00 SF Long Wall | | 80.67 SF Short Wall |
| 43.67 LF Ceil. Perimeter | | |



| **Subroom 1: Closet** | | **LxWxH 10' x 2' x 8'** |
|---|---|---|
| 192.00 SF Walls | | 20.00 SF Ceiling |
| 212.00 SF Walls & Ceiling | | 20.00 SF Floor |
| 2.22 SY Flooring | | 24.00 LF Floor Perimeter |
| 80.00 SF Long Wall | | 16.00 SF Short Wall |
| 24.00 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Recessed light fixture - Detach & reset trim only | 4.00 EA | 2.72 | 0.00 | 2.18 | 13.06 | (0.00) | 13.06 |
| Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 388.50 | 0.93 | 77.88 | 467.31 | (0.00) | 467.31 |
| Seal/prime acoustic ceiling (popcorn) texture | 138.48 SF | 0.48 | 0.87 | 13.48 | 80.82 | (22.45) | 58.37 |
| R&R Acoustic ceiling (popcorn) texture | 138.48 SF | 1.39 | 0.58 | 38.62 | 231.69 | (0.00) | 231.69 |
| Paint the walls - two coats | 541.33 SF | 0.80 | 7.20 | 88.06 | 528.32 | (146.75) | 381.57 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 32.90 | 0.00 | 6.58 | 39.48 | (0.00) | 39.48 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 67.67 LF | 1.17 | 1.09 | 16.06 | 96.32 | (0.00) | 96.32 |
| Floor protection - corrugated cardboard and tape | 138.48 SF | 0.50 | 1.84 | 14.20 | 85.28 | (0.00) | 85.28 |
| Final cleaning - construction - Residential | 138.48 SF | 0.22 | 0.00 | 6.10 | 36.57 | (0.00) | 36.57 |
| Bifold door - (2 slabs only) - Single - Detach & reset | 2.00 EA | 23.67 | 0.00 | 9.46 | 56.80 | (0.00) | 56.80 |
| **Totals: Bedroom 1** | | | 13.14 | 285.60 | 1,713.53 | 169.20 | 1,544.33 |



### Bedroom 2                              LxWxH 13' 10'' x 10' 2'' x 8'

| | | | |
|---|---|---|---|
| 358.00 | SF Walls | 140.64 | SF Ceiling |
| 498.64 | SF Walls & Ceiling | 140.64 | SF Floor |
| 15.63 | SY Flooring | 44.75 | LF Floor Perimeter |
| 110.67 | SF Long Wall | 81.33 | SF Short Wall |
| 44.75 | LF Ceil. Perimeter | | |



### Subroom 1:  Offset 1                             LxWxH 3' 3'' x 2' 6'' x 8'

| | | | |
|---|---|---|---|
| 66.00 | SF Walls | 8.13 | SF Ceiling |
| 74.13 | SF Walls & Ceiling | 8.13 | SF Floor |
| 0.90 | SY Flooring | 8.25 | LF Floor Perimeter |
| 26.00 | SF Long Wall | 20.00 | SF Short Wall |
| 8.25 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor/Ceiling**      3' 3'' X 8'           **Opens into Bedroom 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Recessed light fixture - Detach & reset trim only | 4.00 EA | 2.72 | 0.00 | 2.18 | 13.06 | (0.00) | 13.06 |
| Ceiling fan - Detach & reset | 1.00 EA | 152.72 | 0.00 | 30.54 | 183.26 | (0.00) | 183.26 |
| Clean ceiling fan w/out light | 1.00 EA | 13.28 | 0.00 | 2.66 | 15.94 | (0.00) | 15.94 |
| 1/2" drywall - hung, taped, ready for texture | 148.76 SF | 1.79 | 4.48 | 54.16 | 324.92 | (0.00) | 324.92 |
| Drywall Installer / Finisher - per hour | 8.00 HR | 83.29 | 0.00 | 133.26 | 799.58 | (0.00) | 799.58 |
| *Tie in new ceiling into existing drywall.* | | | | | | | |
| Seal/prime acoustic ceiling (popcorn) texture | 148.76 SF | 0.48 | 0.94 | 14.46 | 86.80 | (24.11) | 62.69 |
| R&R Acoustic ceiling (popcorn) texture | 148.76 SF | 1.39 | 0.63 | 41.48 | 248.88 | (0.00) | 248.88 |
| Paint the walls - two coats | 424.00 SF | 0.80 | 5.64 | 68.96 | 413.80 | (114.95) | 298.85 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 32.90 | 0.00 | 13.16 | 78.96 | (0.00) | 78.96 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 53.00 LF | 1.17 | 0.85 | 12.58 | 75.44 | (0.00) | 75.44 |
| Floor protection - corrugated cardboard and tape | 148.76 SF | 0.50 | 1.98 | 15.28 | 91.64 | (0.00) | 91.64 |
| Final cleaning - construction - Residential | 148.76 SF | 0.22 | 0.00 | 6.54 | 39.27 | (0.00) | 39.27 |
| **Totals:  Bedroom 2** | | | **15.15** | **408.24** | **2,449.43** | **139.06** | **2,310.37** |
| **Total:  Unit 420** | | | **28.29** | **693.84** | **4,162.96** | **308.26** | **3,854.70** |

### Unit 413



**Living Room/Dining Room**                                **LxWxH 16' x 12' 4'' x 8'**

| | |
|---|---|
| 453.33 SF Walls | 197.33 SF Ceiling |
| 650.67 SF Walls & Ceiling | 197.33 SF Floor |
| 21.93 SY Flooring | 56.67 LF Floor Perimeter |
| 128.00 SF Long Wall | 98.67 SF Short Wall |
| 56.67 LF Ceil. Perimeter | |



**Subroom 1:  Dining Room**                               **LxWxH 10' 6'' x 8' 3'' x 8'**

| | |
|---|---|
| 300.00 SF Walls | 86.63 SF Ceiling |
| 386.63 SF Walls & Ceiling | 86.63 SF Floor |
| 9.63 SY Flooring | 37.50 LF Floor Perimeter |
| 84.00 SF Long Wall | 66.00 SF Short Wall |
| 37.50 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Recessed light fixture - Detach & reset trim only | 4.00 EA | 2.72 | 0.00 | 2.18 | 13.06 | (0.00) | 13.06 |
| Ceiling fan - Detach & reset | 1.00 EA | 152.72 | 0.00 | 30.54 | 183.26 | (0.00) | 183.26 |
| Clean ceiling fan w/out light | 1.00 EA | 13.28 | 0.00 | 2.66 | 15.94 | (0.00) | 15.94 |
| Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 388.50 | 0.93 | 77.88 | 467.31 | (0.00) | 467.31 |
| R&R Acoustic ceiling (popcorn) texture | 283.96 SF | 1.39 | 1.19 | 79.18 | 475.07 | (0.00) | 475.07 |
| Seal/prime acoustic ceiling (popcorn) texture | 283.96 SF | 0.48 | 1.79 | 27.62 | 165.71 | (46.03) | 119.68 |
| Paint the walls - two coats | 753.33 SF | 0.80 | 10.02 | 122.54 | 735.22 | (204.23) | 530.99 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 22.65 | 0.63 | 4.66 | 27.94 | (0.00) | 27.94 |
| Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 32.90 | 0.00 | 13.16 | 78.96 | (0.00) | 78.96 |
| Contents - move out then reset | 1.00 EA | 41.62 | 0.00 | 8.32 | 49.94 | (0.00) | 49.94 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 94.17 LF | 1.17 | 1.52 | 22.34 | 134.04 | (0.00) | 134.04 |
| Floor protection - corrugated cardboard and tape | 283.96 SF | 0.50 | 3.78 | 29.16 | 174.92 | (0.00) | 174.92 |
| Final cleaning - construction - Residential | 283.96 SF | 0.22 | 0.00 | 12.50 | 74.97 | (0.00) | 74.97 |
| **Totals:  Living Room/Dining Room** | | | **19.86** | **432.74** | **2,596.34** | **250.26** | **2,346.08** |



**Hallway**                                               **LxWxH 13' 10'' x 3' x 8'**

| | |
|---|---|
| 269.33 SF Walls | 41.50 SF Ceiling |
| 310.83 SF Walls & Ceiling | 41.50 SF Floor |
| 4.61 SY Flooring | 33.67 LF Floor Perimeter |
| 110.67 SF Long Wall | 24.00 SF Short Wall |
| 33.67 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Light fixture - Detach & reset | 1.00 EA | 42.88 | 0.00 | 8.58 | 51.46 | (0.00) | 51.46 |
| Paint the walls - two coats | 269.33 SF | 0.80 | 3.58 | 43.82 | 262.86 | (73.01) | 189.85 |
| Floor protection - corrugated cardboard and tape | 41.50 SF | 0.50 | 0.55 | 4.28 | 25.58 | (0.00) | 25.58 |
| Final cleaning - construction - Residential | 41.50 SF | 0.22 | 0.00 | 1.82 | 10.95 | (0.00) | 10.95 |
| **Totals: Hallway** | | | **4.13** | **58.50** | **350.85** | **73.01** | **277.84** |
| **Total: Unit 413** | | | **23.99** | **491.24** | **2,947.19** | **323.27** | **2,623.92** |
| **Total: Interior** | | | **97.15** | **2,247.94** | **13,487.35** | **1,194.06** | **12,293.29** |

### General Conditions Bld 875

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R Temporary fencing | 1,002.00 LF | 6.53 | 0.00 | 1,308.62 | 7,851.68 | (0.00) | 7,851.68 |
| Temporary toilet (per month) | 4.00 MO | 108.00 | 0.00 | 86.40 | 518.40 | (0.00) | 518.40 |

*Temporary Toilets*
*1 units for 1 months each for use by both sexes*
   *1910.141(c)(1)(i) Except as otherwise indicated in this paragraph (c)(1)(i), toilet facilities, in toilet rooms separate for each sex, shall be provided in all places of employment in accordance with table J-1 of this section. The number of facilities to be provided for each sex shall be based on the number of employees of that sex for whom the facilities are furnished. Where toilet rooms will be occupied by no more than one person at a time, can be locked from the inside, and contain at least one water closet, separate toilet rooms for each sex need not be provided. Where such single-occupancy rooms have more than one toilet facility, only one such facility in each toilet room shall be counted for the purpose of table J-1.*
   *Number of employees 1 to 15 16 to 35 36 to 55 56 to 80 81 to 110 111 to 150 Over 150*

| General Laborer - per hour | 960.00 HR | 30.51 | 0.00 | 5,857.92 | 35,147.52 | (0.00) | 35,147.52 |

*Continual construction clean-up*

   *OSHA 1926.25(a)1926.25(a) During the course of construction, alteration, or repairs, form and scrap lumber with protruding nails, and all other debris, shall be kept cleared from work areas, passageways, and stairs, in and around buildings or other structures.*

   *Labor for daily cleanup  for construction during project for each building as well as setup and takedown construction site as project moves from building to building.*

   *Labor to cover and protect landscaping and other areas for possible damage*

| Commercial Supervision / Project Management - per hour | 416.00 HR | 59.25 | 0.00 | 4,929.60 | 29,577.60 | (0.00) | 29,577.60 |

**CONTINUED - General Conditions Bld 875**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Project Manager/ Supervisor to oversee all construction related issues.  In addition, additional days of preparation and site setup, breakdown and cleanup.  A Superintendent/Project Manager may complete tasks such as, but not limited to, create/maintain project schedules, coordinate/meet trades, order materials, inspect job sites, obtain permits, meet with inspectors, etc.* | | | | | | | |
| *Oversee supervision for all interior, exterior and roofing construction work during entire project approximately 2 months at 24 work days per month.  In addition 2days for setup operations and site and 2 days for overseeing final takedown and cleanup of all construction equipment and debris as well as final paperwork and inspections.* | | | | | | | |
| *Supervision require on all construct and repair projects and to provide training as required.* | | | | | | | |
| *under §1926.454(a), an employer is required to use a qualified person to perform training on topics that may be relevant to your concerns. More specifically, an employer:* | | | | | | | |
| *... shall have each employee who performs work while on a scaffold trained by a person qualified in the subject matter to recognize the hazards associated with the type of scaffold being used and to understand the procedures to control or minimize those hazards. The training shall include the following areas, as applicable:* | | | | | | | |
| *(1) The nature of any ... falling object hazards in the work area;* | | | | | | | |
| *(2) The correct procedures ... for erecting, maintaining, and disassembling ... falling object protection systems being used;* | | | | | | | |
| *(3) The proper use of the scaffold, and the proper handling of materials on the scaffold;* | | | | | | | |
| *(4) The maximum intended load and the load-carrying capacities of the scaffolds used; and* | | | | | | | |
| *(5) Any other pertinent requirements of this subpart. [Emphasis added.]* | | | | | | | |
| Job-site cargo/storage container - 40' long - per month | 4.00 MO | 115.84 | 32.44 | 99.16 | 594.96 | (0.00) | 594.96 |
| *Storage trailers needed to store job materials during project.* | | | | | | | |
| *Material Storage* | | | | | | | |
| *1910.176(b)* | | | | | | | |
| *Secure storage. Storage of material shall not create a hazard. Bags, containers, bundles, etc., stored in tiers shall be stacked, blocked, interlocked and limited in height so that they are stable and secure against sliding or collapse.* | | | | | | | |
| Job-site moving container - pick up/del. (ea. way) 12'-20' | 6.00 EA | 79.35 | 33.33 | 101.88 | 611.31 | (0.00) | 611.31 |
| Dumpster load - Approx. 30 yards, 5-7 tons of debris | 3.00 EA | 530.63 | 0.00 | 318.38 | 1,910.27 | (0.00) | 1,910.27 |
| *For siding, shingle and construction debris* | | | | | | | |
| Temporary construction office - portable (trailer) | 2.00 MO | 279.08 | 0.00 | 111.64 | 669.80 | (0.00) | 669.80 |
| **Totals:  General Conditions Bld 875** | | | 65.77 | 12,813.60 | 76,881.54 | 0.00 | 76,881.54 |

**Overall General Conditions**

**Paid services by subcontractors both buildings**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Outside after storm work (Submitted Invoice)* | 1.00 EA | 5,650.00 | 0.00 | 0.00 | 5,650.00 | (0.00) | 5,650.00 |
| *Work completed re: Invoice #2726   From All Phase Construction related to Hurricane damage  approved and paid by Centre Hill Condominium Association.* | | | | | | | |

**CONTINUED - Paid services by subcontractors both buildings**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Outside after storm work (Submitted Invoice)* | 1.00 EA | 5,650.00 | 0.00 | 0.00 | 5,650.00 | (0.00) | 5,650.00 |
| *Work completed re: Invoice #    From All Phase Construction related to Hurricane damage  approved and paid by Centre Hill Condominium Association.* | | | | | | | |
| Outside after storm work (Submitted Invoice)* | 1.00 EA | 1,400.00 | 0.00 | 0.00 | 1,400.00 | (0.00) | 1,400.00 |
| *Work completed re: Invoice # 2773  From All Phase Construction related to Hurricane damage  approved and paid by Centre Hill Condominium Association.* | | | | | | | |
| Outside after storm work (Submitted Invoice)* | 1.00 EA | 800.00 | 0.00 | 0.00 | 800.00 | (0.00) | 800.00 |
| *Work completed re: Invoice # 2760  From All Phase Construction related to Hurricane damage  approved and paid by Centre Hill Condominium Association.* | | | | | | | |
| Outside after storm work (Submitted Invoice)* | 1.00 EA | 11,500.00 | 0.00 | 0.00 | 11,500.00 | (0.00) | 11,500.00 |
| *Work completed re: Invoice # 2728  From All Phase Construction related to Hurricane damage  approved and paid by Centre Hill Condominium Association.* | | | | | | | |
| Outside after storm work (Submitted Invoice)* | 1.00 EA | 2,000.00 | 0.00 | 0.00 | 2,000.00 | (0.00) | 2,000.00 |
| *Work completed re: Invoice #2759  From All Phase Construction related to Hurricane damage  approved and paid by Centre Hill Condominium Association.* | | | | | | | |
| Outside after storm work (Submitted Invoice)* | 1.00 EA | 400.00 | 0.00 | 0.00 | 400.00 | (0.00) | 400.00 |
| *Work completed re: Invoice # 2761  From All Phase Construction related to Hurricane damage  approved and paid by Centre Hill Condominium Association.* | | | | | | | |
| Outside after storm work (Submitted Invoice)* | 1.00 EA | 2,500.00 | 0.00 | 0.00 | 2,500.00 | (0.00) | 2,500.00 |
| *Work completed re: Invoice # 2614  From All Phase Construction related to Hurricane damage  approved and paid by Centre Hill Condominium Association.* | | | | | | | |
| Outside after storm work (Submitted Invoice)* | 1.00 EA | 300.00 | 0.00 | 0.00 | 300.00 | (0.00) | 300.00 |
| *Work completed re: Invoice # 2722  From All Phase Construction related to Hurricane damage  approved and paid by Centre Hill Condominium Association.* | | | | | | | |
| Outside after storm work (Submitted Invoice)* | 1.00 EA | 4,000.00 | 0.00 | 0.00 | 4,000.00 | (0.00) | 4,000.00 |
| *Work completed re: Invoice # 2695  From All Phase Construction related to Hurricane damage  approved and paid by Centre Hill Condominium Association.* | | | | | | | |
| Outside after storm work (Submitted Invoice)* | 1.00 EA | 500.00 | 0.00 | 0.00 | 500.00 | (0.00) | 500.00 |
| *Work completed re: Invoice #2685  From All Phase Construction related to Hurricane damage  approved and paid by Centre Hill Condominium Association.* | | | | | | | |
| Outside after storm work (Submitted Invoice)* | 1.00 EA | 1,200.00 | 0.00 | 0.00 | 1,200.00 | (0.00) | 1,200.00 |
| *Work completed re: Invoice # 2617  From All Phase Construction related to Hurricane damage  approved and paid by Centre Hill Condominium Association.* | | | | | | | |
| Outside after storm work (Submitted Invoice)* | 1.00 EA | 4,860.00 | 0.00 | 0.00 | 4,860.00 | (0.00) | 4,860.00 |
| *Work completed re: Invoice # 1113  From Alpha Generators related to Hurricane damage  approved and paid by Centre Hill Condominium Association.* | | | | | | | |

**CONTINUED - Paid services by subcontractors both buildings**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Totals:  Paid services by subcontractors both buildings | | | 0.00 | 0.00 | 40,760.00 | 0.00 | 40,760.00 |
| Total:  Overall General Conditions | | | 0.00 | 0.00 | 40,760.00 | 0.00 | 40,760.00 |
| Total:  Building 875 Exterior, Interior and roof | | | 8,723.68 | 138,233.20 | 870,158.41 | 98,240.31 | 771,918.10 |
| Total:  875 | | | 8,723.68 | 138,233.20 | 870,158.41 | 98,240.31 | 771,918.10 |
| Line Item Totals:  2018-CENTRE-HILL-CON | | | 17,314.33 | 278,911.96 | 1,714,229.37 | 195,060.18 | 1,519,169.19 |

| Additional Charges | Charge |
|---|---|
| Permit | 28,413.46 |
| **Additional Charges Total** | **$28,413.46** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 10,794.00 | SF Walls | 3,822.81 | SF Ceiling | 14,616.81 | SF Walls and Ceiling |
| 3,822.81 | SF Floor | 424.76 | SY Flooring | 1,347.25 | LF Floor Perimeter |
| 3,477.33 | SF Long Wall | 2,368.67 | SF Short Wall | 1,359.25 | LF Ceil. Perimeter |
| 0.00 | Floor Area | 0.00 | Total Area | 0.00 | Interior Wall Area |
| 0.00 | Exterior Wall Area | 0.00 | Exterior Perimeter of Walls | | |
| 78,934.69 | Surface Area | 789.35 | Number of Squares | 4,708.21 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

## Summary

| | |
|---|---:|
| Line Item Total | 1,418,003.08 |
| Permit | 28,413.46 |
|     Permit costs are based upon the Boca Raton Building Department Fee Estimator | |
| Material Sales Tax | 17,182.79 |
| Storage Rental Tax | 131.54 |
| Subtotal | 1,463,730.87 |
| Overhead | 142,297.33 |
| Profit | 142,297.33 |
| **Replacement Cost Value** | **$1,748,325.53** |
| Less Depreciation | (195,060.18) |
| **Actual Cash Value** | **$1,553,265.35** |
| Less Deductible | (268,436.16) |
| **Net Claim** | **$1,284,829.19** |
| Total Recoverable Depreciation | 195,060.18 |
| **Net Claim if Depreciation is Recovered** | **$1,479,889.37** |

_____

Dennis James

Centre Hill Courts  001491

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (7%) | Laundering Tax (2%) | Manuf. Home Tax (6%) | Storage Rental Tax (7%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 139,455.98 | 139,455.98 | 17,182.79 | 0.00 | 0.00 | 131.54 |
| **Additional Charges** | | | | | | |
| | 2,841.35 | 2,841.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | |
| | **142,297.33** | **142,297.33** | **17,182.79** | **0.00** | **0.00** | **131.54** |

## Recap by Room

**Estimate: 2018-CENTRE-HILL-CON**

**Area: 825**

**Area: Building 825 Exterior, Interior and roof**

| | | |
|---|---:|---:|
| **Roof** | 107,852.86 | 7.61% |
| **Porch Overhangs** | 20,644.12 | 1.46% |
| **Mansard** | 254,720.75 | 17.96% |
| **Mansard Code Upgrade** | 156,751.34 | 11.05% |
| **Exterior** | 62,436.02 | 4.40% |

**Area: Interior**

**Area: Unit 102**

| | | |
|---|---:|---:|
| **Master Bedroom** | 1,741.73 | 0.12% |
| **Area Subtotal:  Unit 102** | 1,741.73 | 0.12% |

**Area: Unit 105**

| | | |
|---|---:|---:|
| **Dining Room** | 2,613.90 | 0.18% |
| **Hallway** | 846.36 | 0.06% |
| **Bedroom** | 1,983.77 | 0.14% |
| **Living Room** | 2,391.11 | 0.17% |
| **Area Subtotal:  Unit 105** | 7,835.14 | 0.55% |

**Area: Unit 120**

| | | |
|---|---:|---:|
| **Bedroom** | 1,403.71 | 0.10% |
| **Area Subtotal:  Unit 120** | 1,403.71 | 0.10% |

**Area: Unit 205**

| | | |
|---|---:|---:|
| **Dining Room** | 1,361.65 | 0.10% |
| **Living Room** | 792.04 | 0.06% |
| **Area Subtotal:  Unit 205** | 2,153.69 | 0.15% |

**Area: Unit 212**

| | | |
|---|---:|---:|
| **Master Bedroom** | 1,824.87 | 0.13% |
| **Area Subtotal:  Unit 212** | 1,824.87 | 0.13% |

**Area: Unit 213**

| | | |
|---|---:|---:|
| **Dining Room** | 1,689.46 | 0.12% |

Centre Hill Courts  001493

| | | |
|---|---|---|
| **Area Subtotal:  Unit 213** | **1,689.46** | **0.12%** |
| **Area: Unit 220** | | |
| Living Room | **4,471.44** | **0.32%** |
| **Area Subtotal:  Unit 220** | **4,471.44** | **0.32%** |
| **Area: Unit 202** | | |
| Bedroom | **1,361.60** | **0.10%** |
| Master Bath | **245.22** | **0.02%** |
| **Area Subtotal:  Unit 202** | **1,606.82** | **0.11%** |
| **Area: Unit 206** | | |
| Living Room | **1,877.78** | **0.13%** |
| Dining Room | **1,083.58** | **0.08%** |
| Master Closet | **1,057.65** | **0.07%** |
| **Area Subtotal:  Unit 206** | **4,019.01** | **0.28%** |
| **Area: Unit 216** | | |
| Dining Room | **1,648.42** | **0.12%** |
| **Area Subtotal:  Unit 216** | **1,648.42** | **0.12%** |
| **Area Subtotal:  Interior** | **28,394.29** | **2.00%** |
| General Conditions Bld 825 | **64,002.17** | **4.51%** |
| **Area Subtotal:  Building 825 Exterior, Interior and roof** | **694,801.55** | **49.00%** |
| **Area Subtotal:  825** | **694,801.55** | **49.00%** |
| **Area: 875** | | |
| **Area: Building 875 Exterior, Interior and roof** | | |
| Roof | **106,632.46** | **7.52%** |
| Porch Overhangs | **20,644.12** | **1.46%** |
| Mansard | **254,057.78** | **17.92%** |
| Mansard Code Upgrade | **156,751.34** | **11.05%** |
| Exterior | **69,211.40** | **4.88%** |
| **Area: Interior** | | |
| **Area: Unit 415** | | |
| Living Room | **2,416.61** | **0.17%** |
| **Area Subtotal:  Unit 415** | **2,416.61** | **0.17%** |

Centre Hill Courts  001494

**Area: Unit 408**

| | | |
|---|---|---|
| Laundry Closet | 255.88 | 0.02% |
| Area Subtotal:  Unit 408 | 255.88 | 0.02% |

**Area: Unit 404**

| | | |
|---|---|---|
| Dining Room | 1,326.25 | 0.09% |
| Living Room | 1,270.73 | 0.09% |
| Area Subtotal:  Unit 404 | 2,596.98 | 0.18% |

**Area: Unit 420**

| | | |
|---|---|---|
| Bedroom 1 | 1,414.79 | 0.10% |
| Bedroom 2 | 2,026.04 | 0.14% |
| Area Subtotal:  Unit 420 | 3,440.83 | 0.24% |

**Area: Unit 413**

| | | |
|---|---|---|
| Living Room/Dining Room | 2,143.74 | 0.15% |
| Hallway | 288.22 | 0.02% |
| Area Subtotal:  Unit 413 | 2,431.96 | 0.17% |
| Area Subtotal:  Interior | 11,142.26 | 0.79% |
| General Conditions Bld 875 | 64,002.17 | 4.51% |

**Area: Overall General Conditions**

| | | |
|---|---|---|
| Paid services by subcontractors both buildings | 40,760.00 | 2.87% |
| Area Subtotal:  Overall General Conditions | 40,760.00 | 2.87% |
| Area Subtotal:  Building 875 Exterior, Interior and roof | 723,201.53 | 51.00% |
| Area Subtotal:  875 | 723,201.53 | 51.00% |
| Subtotal of Areas | 1,418,003.08 | 100.00% |
| **Total** | 1,418,003.08 | 100.00% |

Centre Hill Courts  001495

### Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---:|---:|---:|
| APPLIANCES | 37.35 | | 37.35 |
| CLEANING | 56,700.88 | | 56,700.88 |
| CONTENT MANIPULATION | 2,794.56 | | 2,794.56 |
| GENERAL DEMOLITION | 36,787.26 | | 36,787.26 |
| DOORS | 265.01 | | 265.01 |
| DRYWALL | 14,424.79 | | 14,424.79 |
| ELECTRICAL | 237.88 | | 237.88 |
| HEAVY EQUIPMENT | 89,248.64 | | 89,248.64 |
| FINISH CARPENTRY / TRIMWORK | 229.41 | | 229.41 |
| FRAMING & ROUGH CARPENTRY | 1,751.04 | | 1,751.04 |
| HEAT,  VENT & AIR CONDITIONING | 33,128.08 | 21,599.60 | 11,528.48 |
| LABOR ONLY | 238,018.00 | | 238,018.00 |
| LIGHT FIXTURES | 6,041.42 | | 6,041.42 |
| LANDSCAPING | 1,952.64 | | 1,952.64 |
| MASONRY | 122.98 | | 122.98 |
| MIRRORS & SHOWER DOORS | 2,094.73 | 261.84 | 1,832.89 |
| PAINTING | 76,308.32 | 45,349.78 | 30,958.54 |
| ROOFING | 335,630.08 | 54,426.12 | 281,203.96 |
| SCAFFOLDING | 300,065.92 | | 300,065.92 |
| SIDING | 157,182.95 | 62,873.18 | 94,309.77 |
| SOFFIT, FASCIA, & GUTTER | 5,489.12 | 3,293.47 | 2,195.65 |
| SPECIALTY ITEMS | 30.96 | | 30.96 |
| TEMPORARY REPAIRS | 17,427.20 | | 17,427.20 |
| WINDOW TREATMENT | 888.30 | | 888.30 |
| WALLPAPER | 385.56 | 275.40 | 110.16 |
| **O&P Items Subtotal** | **1,377,243.08** | **188,079.39** | **1,189,163.69** |

| Non-O&P Items | RCV | Deprec. | ACV |
|---|---:|---:|---:|
| LABOR ONLY | 40,760.00 | | 40,760.00 |
| **Non-O&P Items Subtotal** | **40,760.00** | **0.00** | **40,760.00** |
| O&P Items Subtotal | 1,377,243.08 | 188,079.39 | 1,189,163.69 |
| Permits and Fees | 28,413.46 | | 28,413.46 |
| Material Sales Tax | 17,182.79 | 6,980.79 | 10,202.00 |
| Storage Rental Tax | 131.54 | | 131.54 |
| Overhead | 142,297.33 | | 142,297.33 |
| Profit | 142,297.33 | | 142,297.33 |
| **Total** | **1,748,325.53** | **195,060.18** | **1,553,265.35** |